# Exhibit A

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/2/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Review background materials. |
| 1/2/2015 | ALISON MARSHALL | 2.5 | $ 850.00 | 2,125.00 | Prepare for client meeting. |
| 1/5/2015 | CHRISTIAN VERGONIS | 4.25 | $ 775.00 | 3,293.75 | Meet with Marshall and Dunlop Kang; review [Roe] affidavit; legal research re Trafficking Victims Protection Act, personal jurisdiction over U.S. citizens living abroad, and service of process in Australia via the Hague Convention. |
| 1/5/2015 | MEGHANN DUNLAP | 3.5 | $ 475.00 | 1,662.50 | Conduct research; review background materials; meet with A. Marshall (multiple) and C. Vergonis re: new matter; meet with client; distribute |
| 1/5/2015 | ALISON MARSHALL | 3.5 | $ 850.00 | 2,975.00 | Prepare for and meeting with [Sarah Roe]; communicate with team. |
| 1/6/2015 | ALISON MARSHALL | 3 | $ 850.00 | 2,550.00 | Work on research and case strategy. |
| 1/7/2015 | CHRISTIAN VERGONIS | 5 | $ 775.00 | 3,875.00 | Research/analyze re Trafficking Victims Protection Act. |
| 1/7/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Correspond with T. Griffin (multiple); review background materials. |
| 1/7/2015 | ALISON MARSHALL | 1 | $ 850.00 | 850 | Work on case strategy. |
| 1/8/2015 | CHRISTIAN VERGONIS | 1 | $ 775.00 | 775 | Meet with Marshall, Kang and (by phone) Vandenberg; legal research re |
| 1/8/2015 | MEGHANN DUNLAP | 5.5 | $ 475.00 | 2,612.50 | Conduct research; meet with A. Marshall; meet with L. Reimschussel; meet with T. Lipscomb-Jackson; draft action item list. |
| 1/8/2015 | ALISON MARSHALL | 2.5 | $ 850.00 | 2,125.00 | Work on legal research and possible causes of action. |
| 1/9/2015 | ALISON MARSHALL | 2 | $ 850.00 | 1,700.00 | Work on case development. |
| 1/11/2015 | MEGHANN DUNLAP | 1.25 | $ 475.00 | 593.75 | Plan and prepare for meeting with A. Marshall; draft task list; review |
| 1/12/2015 | MEGHANN DUNLAP | 2 | $ 475.00 | 950 | Meet with A. Marshall; draft action item list; conduct research; |
| 1/15/2015 | MEGHANN DUNLAP | 2 | $ 475.00 | 950 | Draft interview outline. |
| 1/16/2015 | MEGHANN DUNLAP | 1.25 | $ 475.00 | 593.75 | Communicate with translation service and draft email re: same; communicate with A. Marshall re: budget; research same. |
| 1/16/2015 | ALISON MARSHALL | 1 | $ 850.00 | 850 | Work on case research. |
| 1/19/2015 | MEGHANN DUNLAP | 2 | $ 475.00 | 950 | Draft interview outline. |
| 1/20/2015 | MEGHANN DUNLAP | 3.5 | $ 475.00 | 1,662.50 | Correspond with interpreter services; correspond with Jones Day colleagues in order to prepare budget; draft same. |
| 1/21/2015 | MEGHANN DUNLAP | 2.5 | $ 475.00 | 1,187.50 | Draft emails to A. Marshall (multiple) re: budgeting and interpreter; revise budget; revise interview outline; draft emails to J. Broas; draft email to C. Kotuby; draft email to C. McLean re: budget. |
| 1/21/2015 | ALISON MARSHALL | 1 | $ 850.00 | 850 | Work on interview outline. |
| 1/22/2015 | CHRISTIAN VERGONIS | 6 | $ 775.00 | 4,650.00 | Draft strategy memo re jurisdictional, venue, and service issues. |
| 1/22/2015 | MEGHANN DUNLAP | 1 | $ 475.00 | 475 | Meet with Alison; coordinate with client; coordinate with interpreter; conduct research; attend to email from C. McLean. |
| 1/23/2015 | ALISON MARSHALL | 2 | $ 850.00 | 1,700.00 | Work on budget; work on case plan. |
| 1/27/2015 | MEGHANN DUNLAP | 1.5 | $ 475.00 | 712.5 | Research; draft email to C. McLean re: budget; correspond with A. Marshall and C. Vergonis re: meeting; correspond (multiple) with pro bono interpreter. |
| 1/28/2015 | CHRISTIAN VERGONIS | 7.5 | $ 775.00 | 5,812.50 | Draft strategy memo re jurisdictional, venue, and service issues. |
| 1/28/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Prepare for meeting with A. Marshall and C. Vergonis; update task list. |
| 1/28/2015 | ALISON MARSHALL | 1 | $ 850.00 | 850 | Team meeting. |
| 1/29/2015 | CHRISTIAN VERGONIS | 8.5 | $ 775.00 | 6,587.50 | Draft strategy memo re jurisdictional, venue, and service issues. |
| 1/30/2015 | CHRISTIAN VERGONIS | 9 | $ 775.00 | 6,975.00 | Draft strategy memo re extraterritorial application. |
| 1/30/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Draft email to client; correspond with A. Marshall. |
| 1/31/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Review client affidavit. |
| 2/2/2015 | CHRISTIAN VERGONIS | 8 | $ 775.00 | 6,200.00 | Draft legal strategy memo. |
| 2/2/2015 | MEGHANN DUNLAP | 3.75 | $ 475.00 | 1,781.25 | Prepare for client meeting; meet with client. |
| 2/2/2015 | ALISON MARSHALL | 4 | $ 850.00 | 3,400.00 | Prepare for and participate in meeting with [Sarah Roe]. |
| 2/3/2015 | CHRISTIAN VERGONIS | 7 | $ 775.00 | 5,425.00 | Draft legal strategy memo. |
| 2/3/2015 | ALISON MARSHALL | 3 | $ 850.00 | 2,550.00 | Complete Notes.  Review legal analysis. |
| 2/4/2015 | CHRISTIAN VERGONIS | 8 | $ 775.00 | 6,200.00 | Draft legal strategy memo. |
| 2/4/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with A. Marshall and C. Vergonis re: case meeting. |
| 2/5/2015 | CHRISTIAN VERGONIS | 10 | $ 775.00 | 7,750.00 | Draft legal strategy memo. |
| 2/6/2015 | CHRISTIAN VERGONIS | 8 | $ 775.00 | 6,200.00 | Draft legal strategy memo. |
| 2/8/2015 | MEGHANN DUNLAP | 4.5 | $ 475.00 | 2,137.50 | Draft interview summary; draft email to A. Marshall and C. Vergonis re: |
| 2/9/2015 | CHRISTIAN VERGONIS | 1 | $ 775.00 | 775 | Review client interview memorandum; meet with A. Marshall re litigation strategy. |
| 2/10/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Review memorandum re: legal issues. |
| 2/11/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Communicate with A. Marshall re: drafting the complaint and legal issues applicable to [Roe]'s case; prepare for meeting re: same; review memorandum re: legal issues. |
| 2/12/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Scheduling meeting with the client and interpreter. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|-------------|--------|-------------|
| 2/12/2015 | ALISON MARSHALL | 1.5 | $ 850.00 | 1,275.00 | Work on complaint and case strategy. |
| 2/13/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Scheduling meeting with the client and interpreter; correspond with A. Marshall re: same. |
| 2/24/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Administrative issues. |
| 2/25/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with A. Marshall. |
| 2/26/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Update budget. |
| 3/1/2015 | MEGHANN DUNLAP | 2 | $ 475.00 | 950 | Draft complaint. |
| 3/2/2015 | MEGHANN DUNLAP | 1.5 | $ 475.00 | 712.5 | Draft complaint; correspond with interpretation vendor. |
| 3/3/2015 | MEGHANN DUNLAP | 2 | $ 475.00 | 950 | Draft complaint; draft correspondence re: meeting arrangements. |
| 3/4/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Draft correspondence re: meeting arrangements. |
| 3/6/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with client and correspond with vendor re: same. |
| 3/8/2015 | MEGHANN DUNLAP | 5 | $ 475.00 | 2,375.00 | Draft compliant; correspond with interpreter. |
| 3/10/2015 | MEGHANN DUNLAP | 0.75 | $ 475.00 | 356.25 | Correspond with the client and arrange meetings; communicate with M. Lim; review Doe docket and pleadings. |
| 3/11/2015 | MEGHANN DUNLAP | 0.75 | $ 475.00 | 356.25 | Review Doe docket and pleadings; correspond with C. Vergonis re: same; meet with M. Lim re: case background. |
| 3/11/2015 | MELISSA LIM | 1.25 | $ 425.00 | 531.25 | Review draft filing and exemplar motions. |
| 3/12/2015 | CHRISTIAN VERGONIS | 8 | $ 775.00 | 6,200.00 | Review/revise draft complaint. |
| 3/12/2015 | MEGHANN DUNLAP | 1.25 | $ 475.00 | 593.75 | Revise complaint; prepare for meeting with C. Vergonis; meet with C. Vergonis. |
| 3/12/2015 | MELISSA LIM | 1.5 | $ 425.00 | 637.5 | Research motions to seal and motions to proceed under pseudonym. |
| 3/13/2015 | CHRISTIAN VERGONIS | 8 | $ 775.00 | 6,200.00 | Review/revise draft complaint; meet with M. Kang re complaint. |
| 3/13/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Attend to email from M. Lim and respond re: same; communicate with M. Lim re: same. |
| 3/13/2015 | MELISSA LIM | 2.5 | $ 425.00 | 1,062.50 | Research motions to seal and motions to proceed under pseudonym, and follow up communication with M. Kang re: same. |
| 3/14/2015 | MELISSA LIM | 3.5 | $ 425.00 | 1,487.50 | Research motions to seal and motions to proceed under pseudonym, draft interview questions re: the same. |
| 3/15/2015 | MEGHANN DUNLAP | 2.5 | $ 475.00 | 1,187.50 | Draft interview outline; attend to email from M. Lim and respond re: same. |
| 3/16/2015 | CHRISTIAN VERGONIS | 3 | $ 775.00 | 2,325.00 | Meet with Kang, [Roe] and interpreter re background information for complaint. |
| 3/16/2015 | MEGHANN DUNLAP | 6 | $ 475.00 | 2,850.00 | Communicate with M. Lim; revise interview outline; prepare for meeting with client; revise action item list; meet with client. |
| 3/16/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Communicate with M. Kang re: interview questions. |
| 3/26/2015 | CHRISTIAN VERGONIS | 2 | $ 775.00 | 1,550.00 | Review interview memorandum and other case documents. |
| 3/27/2015 | ALISON MARSHALL | 1.5 | $ 850.00 | 1,275.00 | Work on draft complaint. |
| 3/30/2015 | MELISSA LIM | 3.75 | $ 425.00 | 1,593.75 | Attend to emails re: scheduling phone conference; research and draft motion to file under pseudonym. |
| 3/30/2015 | ALISON MARSHALL | 1 | $ 850.00 | 850 | Work on review of complaint and notes. |
| 3/31/2015 | ALISON MARSHALL | 0.5 | $ 850.00 | 425 | Meeting with M. Dunlap-Kang. |
| 4/1/2015 | ALISON MARSHALL | 0.5 | $ 850.00 | 425 | Team meeting. |
| 4/2/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Correspond with A. Marshall; communicate with M. Lim. |
| 4/2/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Attend to emails re: case status. |
| 4/3/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with A. Marshall; revise budget; correspond with A. Marshall. |
| 4/6/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with M. Lim re: A. Marshall conversation with Martina. |
| 4/7/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Meet with A. Marshall; research. |
| 4/7/2015 | ALISON MARSHALL | 0.5 | $ 850.00 | 425 | Telephone conference with M. Vandenberg. |
| 4/29/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with M. Lim re: motions status and strategy. |
| 4/29/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Communicate with M. Kang re: motions timeline. |
| 4/29/2015 | ALISON MARSHALL | 1.5 | $ 850.00 | 1,275.00 | Telephone conference with M. Vandenberg; work on complaint. |
| 4/30/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with A. Marshall and M. Lim re: status. |
| 4/30/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Communicate with M. Kang re: motions timeline. |
| 5/4/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Attend to email from A. Marshall and respond re: same. |
| 5/8/2015 | MEGHANN DUNLAP | 1.5 | $ 475.00 | 712.5 | Revise complaint. |
| 5/8/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Draft motion to file under pseudonym and under seal. |
| 5/9/2015 | MEGHANN DUNLAP | 2 | $ 475.00 | 950 | Revise complaint. |
| 5/10/2015 | MELISSA LIM | 2.25 | $ 425.00 | 956.25 | Review case law and draft motion to file under pseudonym. |
| 5/11/2015 | MEGHANN DUNLAP | 5.25 | $ 475.00 | 2,493.75 | Revise complaint and conduct research; communicate with A. Marshall re: same. |
| 5/11/2015 | MELISSA LIM | 6 | $ 425.00 | 2,550.00 | Draft motion to file under pseudonym and to seal, memorandum of points and authorities, and accompanying affidavit. |
| 5/12/2015 | CHRISTIAN VERGONIS | 3.5 | $ 775.00 | 2,712.50 | Review/revise draft complaint and draft motion. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|-------------|--------|-------------|
| 5/13/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Review and revise motion; correspond with A. Marshall; draft email to case team re: meeting. |
| 5/13/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Communicate with M. Kang re: meeting. |
| 5/21/2015 | MEGHANN DUNLAP | 1 | $ 475.00 | 475 | Review and revise complaint and motions. |
| 5/27/2015 | CHRISTIAN VERGONIS | 1 | $ 775.00 | 775 | Review/revise motion to proceed under a pseudonym; attend team meeting re next steps. |
| 5/27/2015 | MEGHANN DUNLAP | 1.25 | $ 475.00 | 593.75 | Meet with A. Marshall, M. Lim, and C. Vergonis re: case status and tasks; meet with M. Lim (multiple) re: planning, motion revisions and strategy; correspond with interpreter. |
| 5/27/2015 | MELISSA LIM | 1 | $ 425.00 | 425 | Meet re: case next steps, and follow up with M. Kang re: the same. |
| 5/27/2015 | ALISON MARSHALL | 0.5 | $ 850.00 | 425 | Meeting with team. |
| 6/1/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with M. Lim; correspond with interpreter. |
| 6/1/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Communicate with M. Kang re: scheduling client meeting. |
| 6/2/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Draft email to A. Marshall and C. Vergonis re: meeting planning. |
| 6/4/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Draft email to A. Marshall re: meeting planning. |
| 6/5/2015 | ALISON MARSHALL | 1.5 | $ 850.00 | 1,275.00 | Review complaint and edit. |
| 6/8/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Communicate internally re: interpreter; draft emails to interpreter and A. Marshall; communicate with M. Lim. |
| 6/8/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Draft email to M. Kang re: client meeting. |
| 6/16/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Research interpreters. |
| 6/16/2015 | MELISSA LIM | 0.5 | $ 425.00 | 212.5 | Communicate with individuals both at JD and outside re: Amharic translators. |
| 6/16/2015 | ALISON MARSHALL | 2 | $ 850.00 | 1,700.00 | Review and edit draft complaint and related filings. |
| 6/19/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Research interpretation vendors and draft email to A. Marshall and C. Vergonis re: same. |
| 6/21/2015 | MELISSA LIM | 1.25 | $ 425.00 | 531.25 | Review and analysis of motion to seal and file under pseudonym as well as accompanying affidavit and draft follow up questions for client re: factual development for those documents. |
| 6/22/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Correspond with A. Marshall; correspond with M. Lim re: meeting prep; correspond with interpretation vendor re: scheduling. |
| 6/23/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Correspond with interpreter; correspond with client. |
| 6/26/2015 | MEGHANN DUNLAP | 1.25 | $ 475.00 | 593.75 | Communicate with client re: upcoming meeting; correspond with client re: same; correspond with interpreter; prepare for meeting with client; conduct research. |
| 6/29/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Draft email to M. Kang re: client meeting. |
| 6/29/2015 | ALISON MARSHALL | 2 | $ 850.00 | 1,700.00 | Prepare for client meeting; meeting with Meghann Dunlap Kang; review draft papers; review draft papers. |
| 6/30/2015 | MEGHANN DUNLAP | 2.75 | $ 475.00 | 1,306.25 | Prepare for client meeting; communicate with M. Lim re: same; communicate with A. Marshall re: same; attend client meeting. |
| 6/30/2015 | MELISSA LIM | 2.25 | $ 425.00 | 956.25 | Interview with client and communication with M. Kang re: the same. |
| 6/30/2015 | ALISON MARSHALL | 2.5 | $ 850.00 | 2,125.00 | Meeting with [Sarah Roe] re proposed lawsuit. |
| 7/6/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with M. Lim re: timelines. |
| 7/6/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Communicate with M. Kang re: case status and motions process. |
| 7/9/2015 | ALISON MARSHALL | 1 | $ 850.00 | 850 | Work on complaint. |
| 7/10/2015 | ALISON MARSHALL | 2.5 | $ 850.00 | 2,125.00 | Work on complaint. |
| 7/22/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Draft email to A. Marshall; communicate with M. Lim re: timing. |
| 7/24/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Draft interview summary. |
| 7/26/2015 | MEGHANN DUNLAP | 1.5 | $ 475.00 | 712.5 | Draft interview summary; draft email to M. Lim re: summary and outstanding tasks; draft task list. |
| 7/27/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Draft email to M. Lim; draft task list and time line. |
| 7/27/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Attend to email from M. Kang re: interview summary and schedule. |
| 7/27/2015 | ALISON MARSHALL | 2.5 | $ 850.00 | 2,125.00 | Work on case development. |
| 7/28/2015 | MEGHANN DUNLAP | 2.25 | $ 475.00 | 1,068.75 | Revise action item list; revise interview summary; correspond with M. Lim. |
| 7/28/2015 | MELISSA LIM | 0.5 | $ 425.00 | 212.5 | Review interview summary and make edits. |
| 7/29/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with M. Lim re: research project. |
| 7/29/2015 | MELISSA LIM | 0.5 | $ 425.00 | 212.5 | Communicate with M. Kang re: outstanding tasks and research. |
| 7/31/2015 | ALISON MARSHALL | 2.75 | $ 850.00 | 2,337.50 | Work on final review of complaint. |
| 8/10/2015 | MELISSA LIM | 4 | $ 425.00 | 1,700.00 | Revise motion to file under pseudonym and to seal; Revise affidavit in support of motions; Review and analyze case law related to motion to seal. |
| 8/11/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Attend to email from M. Lim re: motions; communicate with A. Marshall re: meeting; draft email re: same; communicate with M. Lim re: same. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 8/11/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Communicate with M. Kang re: meeting. |
| 8/12/2015 | MELISSA LIM | 0.75 | $ 425.00 | 318.75 | Research civil conspiracy claims. |
| 8/13/2015 | MEGHANN DUNLAP | 4.75 | $ 475.00 | 2,256.25 | Meet with M. Lim regarding conspiracy research; review and revise [Roe] affidavit; review and revise [Roe] motion to file under seal; conduct research; review action item list; meet with M. Lim regarding motions; draft email to M. Lim. |
| 8/13/2015 | MELISSA LIM | 2 | $ 425.00 | 850 | Research civil conspiracy claims; Communicate (multiple) with M. Kang re: civil conspiracy claims, complaint, motions to seal and to proceed under pseudonym, and outstanding tasks. |
| 8/14/2015 | MEGHANN DUNLAP | 2.75 | $ 475.00 | 1,306.25 | Conduct research regarding unjust enrichment and TVPA. |
| 8/14/2015 | MELISSA LIM | 1.25 | $ 425.00 | 531.25 | Revise Complaint; Communicate with M. Kang re: complaint and status. |
| 8/14/2015 | ALISON MARSHALL | 2 | $ 850.00 | 1,700.00 | Review draft pleadings. |
| 8/16/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Conduct research regarding jurisdiction. |
| 8/17/2015 | CHRISTIAN VERGONIS | 0.5 | $ 775.00 | 387.5 | Meet with Marshall, Kang and Lim re case planning and preparation. |
| 8/17/2015 | MEGHANN DUNLAP | 1.75 | $ 475.00 | 831.25 | Prepare for and attend meeting with C. Vergonis, M. Lim and A. Marshall re: outstanding tasks and case staffing; conduct research re: in forma pauperis; review research conducted by C. Vergonis; revise action item list. |
| 8/17/2015 | MELISSA LIM | 0.5 | $ 425.00 | 212.5 | Meet with A. Marshall, C. Vergonas, and M. Kang re: updates. |
| 8/17/2015 | ALISON MARSHALL | 1 | $ 850.00 | 850 | Team meeting; review pleadings. |
| 8/18/2015 | ALISON MARSHALL | 1.5 | $ 850.00 | 1,275.00 | Work on pleadings. |
| 8/20/2015 | MEGHANN DUNLAP | 7.5 | $ 475.00 | 3,562.50 | Revise action item list; conduct research re: in forma pauperis; conduct research re: unjust enrichment; draft complaint; revise budget; communicate with E. Valentine; draft summary of in forma pauperis research; send email to C. Vergonis and A. Marshall. |
| 8/20/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Attend to email from M. Kang re: in forma pauperis filing and budget. |
| 8/21/2015 | MEGHANN DUNLAP | 4.25 | $ 475.00 | 2,018.75 | Conduct research re: unjust enrichment, filing suit against an estate, Yemen labor law and TVPA; revise complaint; review amended complaint in Doe v. Howard; draft email to T. Weaver; communicate with M. Lim; review secondary source materials. |
| 8/24/2015 | MEGHANN DUNLAP | 1 | $ 475.00 | 475 | Attend to voice message from T. Weaver; draft email to T. Weaver re: same; communicate with M. Lim re: motions, complaint and filing. |
| 8/24/2015 | MELISSA LIM | 3.5 | $ 425.00 | 1,487.50 | Edit memorandum accompanying motion to file under seal and file under pseudonym and affidavit; draft motion to seal and to file under pseudonym and proposed order; review of Doe filings; Communicate with M. Kang re: complaint. |
| 8/25/2015 | ALISON MARSHALL | 1.5 | $ 850.00 | 1,275.00 | Review drafts. |
| 8/27/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Attend to email from R. Shulman and respond re: same. |
| 9/2/2015 | ALISON MARSHALL | 1.5 | $ 850.00 | 1,275.00 | Review revised drafts. |
| 9/3/2015 | CHRISTIAN VERGONIS | 4 | $ 775.00 | 3,100.00 | Review/revise drafts of complaint, motion to proceed under a pseudonym and related documents. |
| 9/4/2015 | CHRISTIAN VERGONIS | 2 | $ 775.00 | 1,550.00 | Prepare for and attend team meeting. |
| 9/4/2015 | MEGHANN DUNLAP | 2.5 | $ 475.00 | 1,187.50 | Prepare for meeting with A. Marshall, C. Vergonis, and M. Lim re: motions and Complaint; review motions and Complaint; conduct research; meet with C. Vergonis, M. Lim and A. Marshall re: same; correspond with A. Marshall and M. Vandenberg; review comments from C. Vergonis; revise complaint; email M. Lim re: scheduling; email C. McLean re: budget. |
| 9/4/2015 | MELISSA LIM | 0.75 | $ 425.00 | 318.75 | Meet with M. Kang, A. Marshall, and C. Vergonis re: status update and case strategy. |
| 9/4/2015 | ALISON MARSHALL | 2 | $ 850.00 | 1,700.00 | Work on complaint; team meeting. |
| 9/8/2015 | MEGHANN DUNLAP | 0.75 | $ 475.00 | 356.25 | Communicate with M. Lim re: filing strategy; Attend call with A. Marshall, M. Lim and Martina re: various issues; prepare for call re: same. |
| 9/8/2015 | MELISSA LIM | 0.75 | $ 425.00 | 318.75 | Communicate with M. Kang, A. Marshall, and counsel re: case questions; follow up communications with M. Kang and A. Marshall, and follow up with M. Kang. |
| 9/9/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with M. Lim re: meeting; draft emails to client, M. Lim and interpreter re: same; attend to email from M. Vandenberg. |
| 9/9/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Communicate with M. Kang re: client meeting, and attend to emails re: the same. |
| 9/10/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Attend to email from client; correspond with M. Lim. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 9/10/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Attend to emails from and draft emails to M. Kang re: case status and potential course of action. |
| 9/11/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Draft emails to M. Lim, client and interpreter. |
| 9/11/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Attend to emails from M. Kang re: client meeting. |
| 9/14/2015 | MEGHANN DUNLAP | 1.5 | $ 475.00 | 712.5 | Email interpreter; make conference room reservations; email M. Lim re: meeting prep; prep for meeting with C. McLean re: budget; communicate with C. McLean re: budget; revise budget; draft email to Agent Dickerson; revise complaint. |
| 9/14/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Meet with M. Kang re: outstanding tasks. |
| 9/16/2015 | MEGHANN DUNLAP | 2.5 | $ 475.00 | 1,187.50 | Revise Complaint; conduct research re: Hague service; draft interview/meeting outline; draft email to M. Lim; communicate with M. Lim. |
| 9/16/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Communicate with M. Kang re: case strategy and upcoming tasks. |
| 9/17/2015 | MEGHANN DUNLAP | 0.75 | $ 475.00 | 356.25 | Call client; attend to emails re: meeting prep; email M. Lim and attend to email from M. Lim re: same. |
| 9/17/2015 | MELISSA LIM | 0.75 | $ 425.00 | 318.75 | Revise affidavit and interview outlines; Draft email to A. Marshall and C. Vergonis re: status update and materials. |
| 9/18/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Coordinate with interpreter; call client; coordinate re: meeting planning. |
| 9/22/2015 | MEGHANN DUNLAP | 1.75 | $ 475.00 | 831.25 | Plan and prepare for meeting with client; communicate with A. Marshall; revise task list; review media coverage; communicate with client and interpreter. |
| 9/22/2015 | MELISSA LIM | 0.75 | $ 425.00 | 318.75 | Review materials for client meeting; edit sworn declaration; Communicate with M. Kang and C. McLean re: case status. |
| 9/23/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Correspond with client and interpreter; plan and prepare for filing. |
| 9/24/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Correspond with interpreter; draft email to client; handle scheduling issues. |
| 9/29/2015 | MEGHANN DUNLAP | 2 | $ 475.00 | 950 | Communicate with State; revise budget; draft emails (multiple) to M. Vandenberg, C. Vergonis, State, and A. Marshall re: budget and CP and attend to emails (multiple) re: same. |
| 10/1/2015 | MEGHANN DUNLAP | 6 | $ 475.00 | 2,850.00 | Coordinate with Australian lawyer; draft emails to A. Marshall and C. Vergonis; prepare for meeting with client; prepare for leave transition; coordinate meeting; draft email re: revised budget; draft email to M. Vandenberg re: Complaint revisions; meet with client. |
| 10/1/2015 | MELISSA LIM | 4.5 | $ 425.00 | 1,912.50 | Attend to emails re: meeting with Australian lawyer; prepare for and meet with client, interpreter and M. Kang re: complaint and affidavit. |
| 10/2/2015 | MEGHANN DUNLAP | 0.5 | $ 475.00 | 237.5 | Communicate with C. McLean re: budget and cost issues; draft email to M. Vandenberg re: reviewing complaint and other issues; draft email to C. McLean re: budget. |
| 10/2/2015 | MELISSA LIM | 0.5 | $ 425.00 | 212.5 | Attend to emails re: meetings and communicate with M. Kang re: meeting preparation. |
| 10/5/2015 | MEGHANN DUNLAP | 2.75 | $ 475.00 | 1,306.25 | Prepare for meeting with L. Geary; meet with L. Geary, M. Lim and A. Marshall; follow up with A. Marshall and M. Lim; draft interview summary; conduct research. |
| 10/5/2015 | MELISSA LIM | 1.25 | $ 425.00 | 531.25 | Lunch with A. Marshall, M. Kang and outside counsel re: client's case. |
| 10/5/2015 | ALISON MARSHALL | 2 | $ 850.00 | 1,700.00 | Lunch meeting with Australian counsel. |
| 10/6/2015 | CHRISTIAN VERGONIS | 0.5 | $ 775.00 | 387.5 | Team meeting. |
| 10/6/2015 | ALISON MARSHALL | 0.75 | $ 850.00 | 637.5 | Team meeting to discuss next steps. |
| 10/7/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with M. Lim re: scheduling and tasks; attend to emails (multiple) from M. Lim re: same, and respond re: same. |
| 10/8/2015 | ALISON MARSHALL | 1 | $ 850.00 | 850 | Work on strategy. |
| 10/9/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Communicate with M. Lim. |
| 10/9/2015 | MELISSA LIM | 0.25 | $ 425.00 | 106.25 | Schedule meeting with interpreter, conference room, and client. |
| 10/12/2015 | MEGHANN DUNLAP | 5.25 | $ 475.00 | 2,493.75 | Attend to emails from M. Lim (multiple) and respond (multiple) re: same; revise action item list; draft and revise interview summary; revise Complaint; communicate with M. Lim; correspond with A. Marshall; draft meeting outline; draft and send emails to counsel in Australia; coordinate meetings. |
| 10/12/2015 | ALISON MARSHALL | 2 | $ 850.00 | 1,700.00 | Work on final complaint draft. |
| 10/13/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Draft meeting outline. |
| 10/14/2015 | MEGHANN DUNLAP | 1.25 | $ 475.00 | 593.75 | Draft meeting outline; email A. Marshall and C. Vergonis; communicate with M. Lim; conduct research; prepare for meeting with Australian counsel; attend meeting re: same. |
| 10/14/2015 | ALISON MARSHALL | 1 | $ 850.00 | 850 | Telephone conference with Australian counsel. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/15/2015 | CHRISTIAN VERGONIS | 3 | $ 775.00 | 2,325.00 | Prepare for and attend meetings with case team and client re preparation for filing complaint and potential settlement discussions. |
| 10/15/2015 | MEGHANN DUNLAP | 6.5 | $ 475.00 | 3,087.50 | Attend to email from client; draft email to A. Marshall, C. Vergonis and M. Lim re: same; prepare for call to prep for client meeting; conduct research; meet with A. Marshall, C. Vergonis, and M. Lim; email M. Vandenberg (multiple) and respond (multiple) re: same; prepare for client meeting; meet with client; revise complaint; follow up meeting with A. Marshall, C. Vergonis, and M. Lim; draft interview summary; revise Complaint; review T-Visa application. |
| 10/15/2015 | PETER BRABANT | 3.25 | $ 575.00 | 1,868.75 | Review pleading, Victorian judgment, media and email from M Dunlap Kang; draft email to M Dunlap Kang and discuss with M Latham. |
| 10/15/2015 | MELISSA LIM | 1.25 | $ 425.00 | 531.25 | Meet with A. Marshal, C. Vergonis and M. Kang re: client meeting; Meet with client re: next steps and follow up communications with A. Marshal, C. Vergonis and M. Kang re: the same; Book meeting for next week, including contacting translator and conference room. |
| 10/16/2015 | PETER BRABANT | 0.25 | $ 575.00 | 143.75 | Discuss claim and settlement strategy with M Latham. |
| 10/20/2015 | PETER BRABANT | 2.5 | $ 575.00 | 1,437.50 | Review Court rules regarding access to files; telephone with Court Registry; draft email to M Dunlap Kang; review judgment regarding pleadings. |
| 10/21/2015 | MEGHANN DUNLAP | 0.25 | $ 475.00 | 118.75 | Attend to emails from M. Vandenberg; draft emails to M. Lim and A. Marshall re: same. |
| 10/21/2015 | PETER BRABANT | 2 | $ 575.00 | 1,150.00 | Draft emails to M Dunlap Kang and review US complaint and Court pleadings. |
| 10/21/2015 | MELISSA LIM | 0.75 | $ 425.00 | 318.75 | Attend to emails from counsel re: client immigration status; Communicate with M. Kang re: demand letter, Complaint, and meeting; draft email to M. Kang, A. Marshal, and C. Vergonis re: meeting and demand letter. |
| 10/23/2015 | PETER BRABANT | 1.5 | $ 575.00 | 862.5 | Draft emails regarding Court file; conduct searches regarding defendant's address. |
| 10/27/2015 | PETER BRABANT | 0.75 | $ 575.00 | 431.25 | Draft emails to M Lim and Melbourne firm regarding Court file. |
| 10/28/2015 | PETER BRABANT | 1.75 | $ 575.00 | 1,006.25 | Telephone and email with M Lim; draft emails to M Lim and Melbourne agents regarding Court file; research regarding confidentiality application per Court file. |
| 10/29/2015 | PETER BRABANT | 2.25 | $ 575.00 | 1,293.75 | Draft emails to M Lim and Melbourne agents regarding Court file; draft application regarding access to Court file. |
| 10/30/2015 | PETER BRABANT | 3.25 | $ 575.00 | 1,868.75 | Telephone and email with Melbourne agent; review documents obtained from Court file and draft email to M Lim. |
| 11/2/2015 | PETER BRABANT | 0.75 | $ 575.00 | 431.25 | Draft emails to M Lim regarding Court file; telephone with Melbourne agent. |
| 11/16/2015 | CHRISTOPHER EDELMAN | 0.25 | $ 400.00 | 100 | Read and analyze [Roe] case file. |
| 11/16/2015 | CHRISTOPHER EDELMAN | 0.25 | $ 400.00 | 100 | Discuss with M. Patterson the background and history of the case as well as privilege question to be researched. |
| 11/17/2015 | CHRISTOPHER EDELMAN | 0.5 | $ 400.00 | 200 | Read and analyze [Roe] case file. |
| 11/18/2015 | CHRISTOPHER EDELMAN | 2.5 | $ 400.00 | 1,000.00 | Research whether opposing counsel will be able to obtain government's criminal investigation file and produce memo on this topic. |
| 2/25/2016 | CHRISTOPHER EDELMAN | 0.25 | $ 425.00 | 106.25 | Discuss research we need to do considering issue of defendant's poor health and possible ramifications for our client's strategy. |
| 2/26/2016 | CHRISTOPHER EDELMAN | 2.75 | $ 425.00 | 1,168.75 | Research whether cause of action in a federal civil suit survives the defendant's death. |
| 2/29/2016 | CHRISTOPHER EDELMAN | 0.75 | $ 425.00 | 318.75 | Research whether cause of action in a federal civil suit survives the defendant's death and discuss this issue with M. Lim. |
| 3/17/2016 | CHRISTOPHER EDELMAN | 0.25 | $ 425.00 | 106.25 | Discuss research on survival of plaintiff's claim after death of defendant with M. Lim. |
| 3/30/2016 | CHRISTOPHER EDELMAN | 1 | $ 425.00 | 425 | Research the implications of the potential death of the defendant on client's legal claim, focusing on TVPA precedent and Bivens actions. |
| 3/31/2016 | CHRISTOPHER EDELMAN | 0.75 | $ 425.00 | 318.75 | Research the implications of the potential death of the defendant on client's legal claim, focusing on Bivens actions and general law on the survival of tort claims. |
| 4/1/2016 | CHRISTOPHER EDELMAN | 0.75 | $ 425.00 | 318.75 | Research the implications of the potential death of the defendant on client's legal claim, focusing on FTCA precedent. |

**Roe v. Howard Time Report**

**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 5/2/2016 | CHRISTOPHER EDELMAN | 0.75 | $ 425.00 | 318.75 | Research issue of joint and several liability generally and as it applies under the Trafficking Victims Protection Act. |
| 5/3/2016 | CHRISTOPHER EDELMAN | 1 | $ 425.00 | 425 | Research issue of joint and several liability generally and as it applies under the Trafficking Victims Protection Act. |
| 5/5/2016 | CHRISTOPHER EDELMAN | 0.75 | $ 425.00 | 318.75 | Research the standard for what determines whether a case is "directly similar," and, thus, can be heard by the same judge as who heard a previous matter. |
| 5/6/2016 | CHRISTOPHER EDELMAN | 0.5 | $ 425.00 | 212.5 | Research the standard for what determines whether a case is "directly similar," and, thus, can be heard by the same judge as who heard a previous matter. |
| 5/10/2016 | MELISSA LIM | 0.75 | $ 500.00 | 375 | Communicate with C. Edelman re: status and outstanding tasks; draft email to A. Marshall, C. Vergonis, and C. Edelman re: outstanding status; review and approve invoices; update budget. |
| 5/10/2016 | CHRISTOPHER EDELMAN | 1 | $ 425.00 | 425 | Draft pro hac vice motions on behalf of Carter Delorme for admission into the Eastern District of Virginia for Alison Marshall, Christian Vergonis, Melissa Lim, and Christopher Edelman. |
| 5/11/2016 | CHRISTIAN VERGONIS | 4 | $ 875.00 | 3,500.00 | Analyze service and other issues; communicate with team re various. |
| 5/11/2016 | CHRISTOPHER EDELMAN | 0.5 | $ 425.00 | 212.5 | Draft pro hac vice motions on behalf of Carter Delorme for admission into the Eastern District of Virginia for Alison Marshall, Christian Vergonis, Melissa Lim, and Christopher Edelman. |
| 5/13/2016 | ALISON MARSHALL | 0.75 | $ 875.00 | 656.25 | Team meeting. |
| 5/16/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | Communicate with client re: meeting. |
| 5/17/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Communicate (multiple, via email) with C. Edelman re: pro hac vice, filling logistics, motion to seal, and other related issues. |
| 5/17/2016 | CHRISTOPHER EDELMAN | 1.75 | $ 425.00 | 743.75 | Review and revise Motion to File Under Seal and Under Pseudonym and corresponding affidavit of [Sarah Roe] |
| 5/18/2016 | MELISSA LIM | 2 | $ 500.00 | 1,000.00 | Review and analysis of C. Edelman edits to motion to seal and affidavit; revise motion to seal; review complaint; revise budget; draft email to C. McLean re: the same. |
| 5/18/2016 | CHRISTOPHER EDELMAN | 1 | $ 425.00 | 425 | Prepare documents for filing of complaint and Motion to File Under Seal and Under Pseudonym in the United States District Court for the Eastern District of Virginia. |
| 5/19/2016 | MELISSA LIM | 2.75 | $ 500.00 | 1,375.00 | Meet with client re: filing complaint; meet with C. Edelman re: the same; meet with C. Edelman and C. Vergonis re: the same; prepare filing; draft email to C. DeLorme re: filing complaint; Communicate with Amharic interpreter. |
| 5/19/2016 | CHRISTOPHER EDELMAN | 0.5 | $ 425.00 | 212.5 | Meet with Melissa Lim and client to review complaint and affidavit and have client sign necessary documents for filing. |
| 5/19/2016 | CHRISTOPHER EDELMAN | 1.75 | $ 425.00 | 743.75 | Prepare documents for filing of complaint and Motion to File Under Seal and Under Pseudonym in the United States District Court for the Eastern District of Virginia with Melissa Lim. |
| 5/20/2016 | MELISSA LIM | 0.75 | $ 500.00 | 375 | Communicate with C. Edelman re: filings; prepare filings; Communicate with vendor re: invoices. |
| 5/20/2016 | CHRISTOPHER EDELMAN | 1.25 | $ 425.00 | 531.25 | Prepare documents for filing of complaint and Motion to File Under Seal and Under Pseudonym in the United States District Court for the Eastern District of Virginia. |
| 5/20/2016 | GERALD SHIPLEY | 2.5 | $ 225.00 | 562.5 | Manage data/files - Assist research with materials copied from the Georgetown Law Library. |
| 5/24/2016 | MELISSA LIM | 0.75 | $ 500.00 | 375 | Meet with team re: case strategy; attend to emails re: case filing; communicate with C. Edelman re: outstanding tasks and strategy. |
| 5/24/2016 | CHRISTOPHER EDELMAN | 0.75 | $ 425.00 | 318.75 | Draft and file pro hac vice motions on behalf of Carter Delorme for admission into the Eastern District of Virginia for Alison Marshall, Christian Vergonis, and Melissa Lim. |
| 5/24/2016 | ALISON MARSHALL | 0.75 | $ 875.00 | 656.25 | Meeting with team rea filing. |
| 5/26/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Communicate with C. Edelman re: outstanding tasks; review memorandum from C. Edelman re: service; Communicate with C. Vergonis re: letter and outstanding tasks |
| 5/26/2016 | CHRISTOPHER EDELMAN | 2 | $ 425.00 | 850 | Research service of process in Australia. |
| 5/27/2016 | MELISSA LIM | 1.5 | $ 500.00 | 750 | Communicate with C. Edelman (multiple) re: service of process; review of news article re: case; draft email to P. Brabant re: service of letter; Draft emails to and attend to emails from C. Edelman re: service of process |
| 5/27/2016 | CHRISTOPHER EDELMAN | 3 | $ 425.00 | 1,275.00 | Compile application for service abroad via the Hague Convention process. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/31/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Communicate with C. Edelman re: service and pro hac vice applications; review the same |
| 5/31/2016 | CHRISTOPHER EDELMAN | 0.75 | $ 425.00 | 318.75 | Compile application for service abroad via the Hague Convention process. |
| 6/2/2016 | CHRISTOPHER EDELMAN | 0.75 | $ 425.00 | 318.75 | Review title search for the defendant's property and look into collecting information on the estate of Russell Howard. |
| 6/6/2016 | CHRISTOPHER EDELMAN | 0.5 | $ 425.00 | 212.5 | Compile application for service abroad via the Hague Convention process. |
| 6/6/2016 | CHRISTOPHER EDELMAN | 0.25 | $ 425.00 | 106.25 | Strategize with Christian Vergonis concerning service of process. |
| 6/7/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Access case docket; review order granting motion to seal; Communicate with C. Edelman re: the same. |
| 6/7/2016 | CHRISTOPHER EDELMAN | 1 | $ 425.00 | 425 | Compile application for service abroad via the Hague Convention process. |
| 6/9/2016 | PETER BRABANT | 3.75 | $ 600.00 | 2,250.00 | Review Supreme Court of Victoria judgment and draft note regarding enforcement of US judgment against defendant in Australia. |
| 6/10/2016 | CHRISTOPHER EDELMAN | 0.25 | $ 425.00 | 106.25 | Compile application for service abroad via the Hague Convention process. |
| 6/13/2016 | CHRISTOPHER EDELMAN | 0.5 | $ 425.00 | 212.5 | Compile application for service abroad via the Hague Convention process. |
| 6/14/2016 | PETER BRABANT | 1 | $ 600.00 | 600 | Telephone regarding letter; draft email to M Lim. |
| 6/16/2016 | PETER BRABANT | 2.25 | $ 600.00 | 1,350.00 | Draft note regarding enforcement of US judgment against defendant in Australia. |
| 6/16/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | Attend to email from P. Brabant re: case status. |
| 6/20/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | Draft email to A. Marshall and C. Vergonis re: case status update, after attending to email re: the same. |
| 7/5/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Draft (multiple) emails re: Doe update and to P. Brabant re: status; attend to follow up emails re: the same. |
| 7/5/2016 | CHRISTOPHER EDELMAN | 0.25 | $ 425.00 | 106.25 | Investigate status of service abroad via the Hague Convention process relative to district court deadlines. |
| 7/25/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | Draft email to C. Edelman re: current status and outstanding tasks. |
| 7/26/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Draft emails to and attend to emails from C. Edelman re: transition; attend to email from S. Ingram re: mediation. |
| 7/27/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | Communicate with C. Edelman re: service of process; review of service deadlines. |
| 7/28/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Check docket; draft email to C. Vergonis and A. Marshall re: next steps. |
| 7/29/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Communicate with C. Edelman re: Doe files; review of Doe schedule and deadlines. |
| 8/1/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | Draft email to A. Marshall and C. Vergonis re: case update. |
| 8/5/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | Attend to email from C. Vergonis re: filing notice related to service of process. |
| 8/16/2016 | MELISSA LIM | 3.25 | $ 500.00 | 1,625.00 | Draft and revise motion for extension of time; draft email to C. Vergonis and A. Marshall re: the same; Communicate with C. Vergonis re: the same; check docket; Communicate with clerk re: service of process; draft email to P. Brabant re: service of process status; attend to follow up email re: service of process status. |
| 8/17/2016 | CHRISTIAN VERGONIS | 2 | $ 875.00 | 1,750.00 | Review/revise motion for extension of time to effect service; communicate with M. Lim. |
| 8/17/2016 | MELISSA LIM | 1 | $ 500.00 | 500 | Draft email to C. Vergonis and A. Marshall re: service of process status update; revise motion for extension of time for service of process; file motion for extension of time; draft email to C. DeLorme re: motion. |
| 8/17/2016 | ALISON MARSHALL | 0.5 | $ 875.00 | 437.5 | Review court filing. |
| 8/18/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | Attend to email from C. DeLorme re: EDVA filing. |
| 9/30/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Draft emails to C. Vergonis and A. Marshall re: service of process, and attend to follow up emails re: the same. |
| 10/14/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | Attend to emails from C. Vergonis and A. Marshall re: service of process. |
| 10/16/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Doe Review waiver of service of process; fill out waiver of service form; research Howard's attorney. |
| 10/17/2016 | MELISSA LIM | 2 | $ 500.00 | 1,000.00 | Meet with A. Marshall and C. Vergonis re: next steps; communicate with client re: status; prepare waiver of service forms for delivery to opposing counsel. |
| 10/17/2016 | ALISON MARSHALL | 0.5 | $ 875.00 | 437.5 | Team meeting. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/18/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | File waiver of service. |
| 10/24/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Meet with A. Salinas re: case status and background; attend to filing of waiver of service; draft update for C. McLean re: case status and staffing. |
| 10/24/2016 | ANDRES SALINAS | 6 | $ 425.00 | 2,550.00 | Met with Melissa Lim Patterson about pro bono human trafficking case; then reviewed case file to get up to speed. |
| 10/24/2016 | GERALD SHIPLEY | 2 | $ 225.00 | 450 | Manage data/files - Deliver pleadings to the U.S. District Court for the Eastern District of Virginia. |
| 11/22/2016 | MELISSA LIM | 0.25 | $ 500.00 | 125 | Attend to calls from opposing counsel re: service of process. |
| 12/8/2016 | MELISSA LIM | 2.75 | $ 500.00 | 1,375.00 | Draft (extensive) email to A. Marshal re: case status; calculate deadline for motion to dismiss; review and analysis of local civil rules for calculating deadlines; draft email to team re: case meeting; communicate with C. Edelman re: E.D.V.A practice. |
| 12/12/2016 | CHRISTIAN VERGONIS | 0.5 | $ 875.00 | 437.5 | Meet with case team re strategy. |
| 12/12/2016 | MELISSA LIM | 2 | $ 500.00 | 1,000.00 | Draft email to C. DeLorme re: case filings; plan and prepare for case status meeting; participate in case status meeting; review of E.D.Va. Practice pointers memorandum. |
| 12/12/2016 | ANDRES SALINAS | 0.75 | $ 425.00 | 318.75 | Met with Alison Marshall, Chris Vergonis, and Melissa Lim to discuss next steps in human trafficking case. |
| 12/12/2016 | ALISON MARSHALL | 0.5 | $ 875.00 | 437.5 | Meeting to discuss next steps. |
| 12/16/2016 | MELISSA LIM | 2.5 | $ 500.00 | 1,250.00 | Review and analysis of answer to complaint; compare to complaint; review legal research memorandum re: personal jurisdiction; conduct brief legal research on personal jurisdiction; review local rules for discovery timeline; draft email to A. Marshal, C. Vergonis, and A. Salinis re: answer to complaint. |
| 12/19/2016 | MELISSA LIM | 0.75 | $ 500.00 | 375 | Draft (extensive) email to A. Marshall, A. Salinas, and C. Vergonis re: answer and affirmative defenses analysis. |
| 12/19/2016 | MELISSA LIM | 0.5 | $ 500.00 | 250 | Communicate with A. Salinas re: case next steps. |
| 12/19/2016 | ANDRES SALINAS | 0.5 | $ 425.00 | 212.5 | Met with Melissa Lim to discuss next steps in human trafficking case. |
| 12/21/2016 | ANDRES SALINAS | 6.5 | $ 425.00 | 2,762.50 | Read Answer; researched personal jurisdiction and related issues. |
| 12/22/2016 | ANDRES SALINAS | 3 | $ 425.00 | 1,275.00 | Researched personal jurisdiction and related issues. |
| 1/3/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Attend to email from A. Salinas re: potential witnesses; review related materials. |
| 1/3/2017 | ANDRES SALINAS | 0.25 | $ 425.00 | 106.25 | Corresponded with Melissa Lim about next steps and potential expert witness. |
| 1/4/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Review Federal rules of civil procedure and local rules. |
| 1/5/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Communicate with A. Salinas re: outstanding tasks and questions; attend to emails re: the same. |
| 1/5/2017 | ANDRES SALINAS | 0.25 | $ 425.00 | 106.25 | Corresponded with Melissa Lim about Initial Scheduling Order. |
| 1/9/2017 | ANDRES SALINAS | 0.5 | $ 425.00 | 212.5 | Discussed strategy with Melissa Lim; called Judge's chambers to check on status of Initial Scheduling Order; emailed update to case team. |
| 1/10/2017 | MELISSA LIM | 2 | $ 550.00 | 1,100.00 | Communicate with client re: case status and next steps; research personal jurisdiction issues; review pretrial book re: discovery. |
| 1/10/2017 | ANDRES SALINAS | 0.5 | $ 425.00 | 212.5 | Conducted preliminary discovery research and discussed with Melissa Lim. |
| 1/11/2017 | MELISSA LIM | 1.5 | $ 550.00 | 825 | Meet with A. Salinas re: outstanding tasks and preparations; review practice guidelines for initial disclosures. |
| 1/11/2017 | ANDRES SALINAS | 1.25 | $ 425.00 | 531.25 | Conducted procedural research related to discovery. |
| 1/12/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Review court scheduling order; review pre-trial discovery guidance; draft email to team re: scheduling order. |
| 1/13/2017 | MELISSA LIM | 3.25 | $ 550.00 | 1,787.50 | Conduct research related to personal jurisdiction waiver; review scheduling order and related documents; plan and prepare for meeting; review and analyze discovery requests, requirements, and related issues; meet with A. Marshall, C. Vergonis, and A. Salinas re: scheduling order, case status, and next steps; follow up communication with A. Salinas re: the same; draft email to opposing counsel re: meet and confer. |
| 1/13/2017 | ANDRES SALINAS | 2.25 | $ 425.00 | 956.25 | Researched discovery issues; met with case team to discuss discovery strategy and next steps. |
| 1/13/2017 | ALISON MARSHALL | 0.75 | $ 950.00 | 712.5 | Team call. |
| 1/17/2017 | MELISSA LIM | 2.5 | $ 550.00 | 1,375.00 | Meet with A. Salinas re: case next steps; communicate with client re: the same; draft email to opposing counsel re: meet and confer; draft email to team re: the same; prepare for meet and confer. |

**Roe v. Howard Time Report**

**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 1/17/2017 | ANDRES SALINAS | 1.25 | $ 425.00 | 531.25 | Discussed discovery strategy with Melissa Lim. |
| 1/18/2017 | PETER BRABANT | 0.5 | $ 675.00 | 337.5 | Review email regarding deposition. |
| 1/18/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Attend to email from R. Rinaldo re: meet and confer and response re: the same. |
| 1/18/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Researched discovery issues; began drafting RFPs. |
| 1/19/2017 | MELISSA LIM | 2 | $ 550.00 | 1,100.00 | Prepare for meet and confer by reviewing pre-trial litigation guidance and other resources; research discovery requirements. |
| 1/20/2017 | ANDRES SALINAS | 3 | $ 425.00 | 1,275.00 | Drafted First Request for Production. |
| 1/23/2017 | CHRISTIAN VERGONIS | 0.5 | $ 925.00 | 462.5 | Meet with Lim and Salinas re meet and confer. |
| 1/23/2017 | PETER BRABANT | 1.75 | $ 675.00 | 1,181.25 | Review email from A Salinas; research deposition laws; discuss with G Gingell. |
| 1/23/2017 | MELISSA LIM | 2.25 | $ 550.00 | 1,237.50 | Meet with A. Salinas and C. Vergonis re; meet and confer; plan and prepare for meet and confer, including by reviewing practice guidance, sample orders, and related documents. |
| 1/23/2017 | ANDRES SALINAS | 2.5 | $ 425.00 | 1,062.50 | Discussed discovery strategy with Melissa Lim and Chris Vergonis; drafted First RFP. |
| 1/24/2017 | CHRISTIAN VERGONIS | 1 | $ 925.00 | 925 | \Meet and confer with opposing counsel. |
| 1/24/2017 | MELISSA LIM | 2.25 | $ 550.00 | 1,237.50 | Participate in meet and confer; plan and prepare for meet and confer, including by reviewing practice guidance, sample orders, and related documents; communicate with C. Vergonis and A. Salinas re: personal jurisdiction; review request for production; draft email to C. DeLorne re: schedule. |
| 1/24/2017 | ANDRES SALINAS | 1.75 | $ 425.00 | 743.75 | Attended meet and confer with opposing counsel; discussed next steps with Chris Vergonis and Melissa Lim. |
| 1/25/2017 | PETER BRABANT | 1.25 | $ 675.00 | 843.75 | Telephone with A Salinas; research deposition laws; discuss with G Gingell. |
| 1/25/2017 | MELISSA LIM | 3.5 | $ 550.00 | 1,925.00 | Draft protective order and draft discovery plan; review RFPs issued by opposing counsel; review draft RFPs; communicate (via email and sametime) with A. Salinas re: outstanding tasks, RFPs, deadlines, and related issues. |
| 1/25/2017 | ANDRES SALINAS | 1.75 | $ 425.00 | 743.75 | Revised RFP; corresponded with Melissa Lim about strategy and discovery deadlines; read opposition's RFP. |
| 1/26/2017 | CHRISTIAN VERGONIS | 1 | $ 925.00 | 925 | Review defendant's requests for production; review draft scheduling order and draft protective order. |
| 1/26/2017 | MELISSA LIM | 7.5 | $ 550.00 | 4,125.00 | Communicate (multiple, extensive) with A. Salinas re: draft proposed discovery plan, draft protective order, draft RFPs, defendant's RFPs, and related issues; draft agenda for team meeting; revise (multiple) proposed discovery plan, draft protective order, and RFPs; review pre-trial litigation practice manuals; review defendant's RFPs and assess potential objections; review relevant civil procedure rules; communicate (via email) with client re: status, potential witnesses, and other related issues; review settlement negotiation documents. |
| 1/26/2017 | ANDRES SALINAS | 5.75 | $ 425.00 | 2,443.75 | Edited Joint Discovery Plan, Proposed Protective Order, and Request for Production; began looking into ESI order. |
| 1/27/2017 | CHRISTIAN VERGONIS | 0.5 | $ 925.00 | 462.5 | Team meeting re strategy. |
| 1/27/2017 | MELISSA LIM | 2 | $ 550.00 | 1,100.00 | Meet with team re: meet and confer status update, discovery, and related issues; plan and prepare for team meeting; communicate (multiple) with A. Salinas re: outstanding tasks; Review Rule 26; revise discovery plan and other documents. |
| 1/27/2017 | ANDRES SALINAS | 5.25 | $ 425.00 | 2,231.25 | Drafted ESI Stipulation; met with case team to discuss strategy and next steps; began Objections to opposing counsel's RFPs. |
| 1/29/2017 | MELISSA LIM | 2 | $ 550.00 | 1,100.00 | Draft emails to team re: discovery order; revise discovery order; conduct research; attend to other tasks related to discovery. |
| 1/30/2017 | MELISSA LIM | 5 | $ 550.00 | 2,750.00 | Meet with team re: discovery and related issues; participate in call with M. Vanderberg re: joint defense issues; revise discovery plan; draft email to opposing counsel re: discovery plan; communicate (multiple, extensive) with A. Salinas re: outstanding tasks; communicate with client re: discovery. |
| 1/30/2017 | ANDRES SALINAS | 4.25 | $ 425.00 | 1,806.25 | Attended call with Melissa Lim and Alison Marshall to discuss strategy, began drafting Objections to Defendant's RFP. |
| 1/31/2017 | MELISSA LIM | 1 | $ 550.00 | 550 | Communicate with client re: discovery; communicate with A. Salinas re: outstanding tasks and update on progress. |
| 1/31/2017 | ANDRES SALINAS | 6.75 | $ 425.00 | 2,868.75 | Drafted RFP Objections, revised RFPs, researched and outlined personal jurisdiction issue. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/1/2017 | MELISSA LIM | 4.75 | $ 550.00 | 2,612.50 | Communicate with client re: requests for production; plan and prepare for meeting by reviewing requests for production, and review for objections; communicate with team re: settlement; communicate (multiple) with opposing counsel; draft and revise protective order and discovery plan. |
| 2/1/2017 | ANDRES SALINAS | 3.75 | $ 425.00 | 1,593.75 | Attended teleconference with client; researched personal jurisdiction; attended teleconference with case team about possible settlement. |
| 2/1/2017 | ALISON MARSHALL | 0.5 | $ 950.00 | 475 | Team meeting re discovery. |
| 2/2/2017 | MELISSA LIM | 2.25 | $ 550.00 | 1,237.50 | Draft email re: changes to discovery plan and protective order, and respond re: the same; communicate (multiple) with A. Salinas re: witness interviews, outstanding tasks, drafts, and related issues; review and revise draft documents. |
| 2/2/2017 | ANDRES SALINAS | 7.5 | $ 425.00 | 3,187.50 | Finished drafting RFP Objections; prepared to interview potential witnesses; spoke on the phone with one potential witness; typed up notes from that phone call. |
| 2/3/2017 | PETER BRABANT | 2.25 | $ 675.00 | 1,518.75 | Research regarding deposition in Australia and draft email regarding same. |
| 2/3/2017 | MELISSA LIM | 2 | $ 550.00 | 1,100.00 | Meet with A. Salinas re: edits to drafts; communicate with opposing counsel re: joint discovery plan and joint stipulated protective order; revise both drafts; review and analysis of draft RFPs, objections, and ESI stipulation, and related tasks. |
| 2/3/2017 | ANDRES SALINAS | 7 | $ 425.00 | 2,975.00 | Revised RFP objections; completed outline for interview of potential witness; outlined personal jurisdiction. |
| 2/6/2017 | MELISSA LIM | 4 | $ 550.00 | 2,200.00 | Draft emails to and attend to emails from A. Salinas re: court filings, witness interviews, and drafts; communicate with opposing counsel re: court filings; draft initial disclosure, including review of sample initial disclosures; review of draft RFP, objections, and ESI stipulation, as well as other materials. |
| 2/6/2017 | GRETA GINGELL | 1.5 | $ 575.00 | 862.5 | Research regarding NSW laws and position in respect of depositions for US proceedings in Australia. |
| 2/6/2017 | ANDRES SALINAS | 0.5 | $ 425.00 | 212.5 | Corresponded with case team; prepared documents to be filed. |
| 2/7/2017 | MELISSA LIM | 2.25 | $ 550.00 | 1,237.50 | Communicate (multiple) with A. Salinas re: filing; attend to emails from C. DeLorme re: the same; review filings; draft initial disclosure and preliminary calculation of damages; attend to call and emails from client re: potential witnesses; draft email to and attend to email from A. Marshall and potential expert. |
| 2/7/2017 | ANDRES SALINAS | 4.5 | $ 425.00 | 1,912.50 | Completed filings; outlined personal jurisdiction; researched discovery issues. |
| 2/8/2017 | CHRISTIAN VERGONIS | 1 | $ 925.00 | 925 | Review plaintiff's document requests; review objections to defendant's document requests. |
| 2/8/2017 | MELISSA LIM | 4.5 | $ 550.00 | 2,475.00 | Draft initial disclosure; communicate with client; communicate (multiple) with A. Salinas re: outstanding tasks, edits, and related tasks; draft task list; communicate with C. DeLorme re: 16(b) conference; communicate with chambers re: the same; review complaint; review Doe opinion re: damages; calculate damages for client. |
| 2/8/2017 | ANDRES SALINAS | 7.25 | $ 425.00 | 3,081.25 | Finalized RFPs and Objections and served them on opposing counsel; spoke with potential witness on the phone; typed up call notes for file. |
| 2/9/2017 | MELISSA LIM | 4.5 | $ 550.00 | 2,475.00 | Communicate (multiple) with A. Salinas re: outstanding tasks, edits, interview summaries, and related tasks; revise task list; review complaint; review Doe opinion re: damages; calculate damages for client; revise initial disclosure; meet with C. Vergonis, A. Marshall, and A. Salinas re: damages calculation, interviews, and case strategy; communicate with client re: potential damages; review correspondence with A. Salinas re: witness interviews and related items. |
| 2/9/2017 | GRETA GINGELL | 0.5 | $ 575.00 | 287.5 | Instructions to N Edwards regarding task on US deposition in Australia. |
| 2/9/2017 | ANDRES SALINAS | 7.75 | $ 425.00 | 3,293.75 | Met with case team to discuss damages and next steps in case; spoke with potential witness on the phone; typed up summary of that phone call. |
| 2/9/2017 | NIKKI EDWARDS | 7 | $ 325.00 | 2,275.00 | Research and draft memo regarding the best way to obtain deposition evidence in NSW to be used in US court proceedings |

**Roe v. Howard Time Report**

**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/9/2017 | ALISON MARSHALL | 1.5 | $ 950.00 | 1,425.00 | Team meeting re discovery responses; review disclosures. |
| 2/10/2017 | CHRISTIAN VERGONIS | 4 | $ 925.00 | 3,700.00 | Attention to discovery and communicate with case team re same. |
| 2/10/2017 | PETER BRABANT | 1.25 | $ 675.00 | 843.75 | Research Australian deposition laws and draft emails regarding advice. |
| 2/10/2017 | MELISSA LIM | 4.5 | $ 550.00 | 2,475.00 | Communicate (multiple) with A. Salinas re: outstanding tasks, edits, interview summaries, and related tasks; revise task list; review complaint; draft email to opposing counsel re: ESI stipulation, initial disclosures, and other related materials; review and analysis (extensive) of defendants' initial disclosure; revise initial disclosure; draft emails to A. Marshall and team re: initial disclosure strategies and related issues; draft witness interview outline; draft client meeting agenda. |
| 2/10/2017 | GRETA GINGELL | 0.5 | $ 575.00 | 287.5 | Review memorandum prepared by N Edwards; confer with N Edwards regarding same. |
| 2/10/2017 | ANDRES SALINAS | 7.5 | $ 425.00 | 3,187.50 | Finalized initial disclosures; spoke with potential witness on the phone; researched legal issues related to serving a subpoena on U.S. government agency. |
| 2/10/2017 | NIKKI EDWARDS | 5.75 | $ 325.00 | 1,868.75 | Researching, drafting and revising memo on how to obtain deposition evidence in NSW for use in US court proceedings. |
| 2/11/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Review emails from A. Salinas re: client document collection, and related issues, and draft emails in response. |
| 2/12/2017 | GRETA GINGELL | 4 | $ 575.00 | 2,300.00 | Conduct research and draft amendments to note prepared by N Edwards on holding US depositions in Australia; email to P Brabant regarding same. |
| 2/12/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Researched legal issues related to serving subpoena on U.S. government agency. |
| 2/13/2017 | PETER BRABANT | 2.75 | $ 675.00 | 1,856.25 | Settle memorandum regarding Australian deposition laws and draft emails regarding same. |
| 2/13/2017 | MELISSA LIM | 4.25 | $ 550.00 | 2,337.50 | Meet with A. Salinas re: outstanding tasks and next steps; meet with client re: document collection; review and analysis of requests for production, document collection, and related issues; review A. Salinas email re: subpoena issue and communicate with A. Salinas re: the same; draft email to opposing counsel re: ESI stipulation and other materials. |
| 2/13/2017 | GRETA GINGELL | 0.25 | $ 575.00 | 143.75 | Email to A Salinas regarding advice. |
| 2/13/2017 | ANDRES SALINAS | 4 | $ 425.00 | 1,700.00 | Updated case team on subpoena issue; meet with client to prepare for document production; organized client's correspondence in preparation for document production. |
| 2/13/2017 | NIKKI EDWARDS | 1 | $ 325.00 | 325 | Proofreading memo on the principles that apply to taking voluntary deposition evidence in NSW to be used in a US trial. |
| 2/14/2017 | MELISSA LIM | 5.25 | $ 550.00 | 2,887.50 | Review ESI materials, including training materials; communicate with client; communicate with A. Salinas re: outstanding tasks and analysis; review client case file materials, including travel to and from location; plan and prepare for witness interview. |
| 2/14/2017 | ANDRES SALINAS | 4 | $ 425.00 | 1,700.00 | Reviewed documents to prepare for upcoming document production. |
| 2/15/2017 | MELISSA LIM | 4.75 | $ 550.00 | 2,612.50 | Communicate (multiple, in person, telephonically, and via email) with A. Salinas re: outstanding tasks, feedback on tasks, and priorities; communicate with potential witness; review and revise materials; draft (extensive) email to A. Marshall and C. Vergonis re: outstanding tasks and status; communicate with client re: status and discovery; review relevant case law; plan and prepare for witness interviews and other outstanding tasks; revise witness interview outline. |
| 2/15/2017 | ANDRES SALINAS | 3.5 | $ 425.00 | 1,487.50 | Spoke with potential witness on the phone' researched relevant Touhy regulations; filed ESI stip. |
| 2/16/2017 | MELISSA LIM | 1 | $ 550.00 | 550 | Communicate (multiple, in person, telephonically, and via email) with A. Salinas re: outstanding tasks, feedback on tasks, and priorities; plan and prepare for discovery deadlines. |
| 2/16/2017 | ANDRES SALINAS | 1.75 | $ 425.00 | 743.75 | Took preliminary steps to prepare for document production next week. |
| 2/16/2017 | NIKKI EDWARDS | 0.25 | $ 325.00 | 81.25 | Phone conversation with Commonwealth Attorney-General's Department about the permissibility of taking voluntary deposition evidence in Australia. |
| 2/17/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Prepared for document production. |

Roe v. Howard Time Report
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 2/17/2017 | NIKKI EDWARDS | 0.75 | $ 325.00 | 243.75 | Draft file note documenting discussion with Australian Attorney General's department. |
| 2/18/2017 | ANDRES SALINAS | 0.5 | $ 425.00 | 212.5 | Drafted email to potential witness. |
| 2/19/2017 | ANDRES SALINAS | 3 | $ 425.00 | 1,275.00 | Prepared for document production. |
| 2/20/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Prepared for document production. |
| 2/21/2017 | MELISSA LIM | 4.5 | $ 550.00 | 2,475.00 | Communicate (multiple) with client re: document production, outstanding status, and related issues; draft email to potential witness re: outstanding issues; communicate with potential expert; draft email to potential expert; communicate with A. Marshall re: expert; communicate (multiple, extensive) with A. Salinas re: outstanding issues including document productions, subpoenas and related issues. |
| 2/21/2017 | ANDRES SALINAS | 3.5 | $ 425.00 | 1,487.50 | Prepared document production. |
| 2/21/2017 | ALISON MARSHALL | 0.5 | $ 950.00 | 475 | Telephone conference with F. Burke as possible expert. |
| 2/22/2017 | MERRAN PHILLIPS | 2 | $ 150.00 | 300 | Manage data/files Prepare PDF production per request of Andres Salinas. |
| 2/22/2017 | MELISSA LIM | 3 | $ 550.00 | 1,650.00 | Attend to (extensive) question from A. Marshall re: document productions; communicate (multiple, extensive) with A. Salinas re: outstanding issues including document productions, subpoenas and related issues; review and analysis of RFPs for document productions. |
| 2/22/2017 | ANDRES SALINAS | 1.75 | $ 425.00 | 743.75 | Prepared document production. |
| 2/22/2017 | ALISON MARSHALL | 1.75 | $ 950.00 | 1,662.50 | Review documents for production. |
| 2/23/2017 | MERRAN PHILLIPS | 1 | $ 150.00 | 150 | Manage data/files Prepare PDF production per request of Andres Salinas. |
| 2/23/2017 | JAN PAOLO GATCHALIAN | 0.75 | $ 200.00 | 150 | Prepare production volume ROE-001 files to CD per A. Salinas. |
| 2/23/2017 | MELISSA LIM | 5.5 | $ 550.00 | 3,025.00 | Attend to (extensive) question from A. Marshall re: document productions; communicate (multiple, extensive) with A. Salinas re: outstanding issues including document productions, subpoenas and related issues; review and analysis of RFPs for document productions; review and analysis of potential document production; revise task list; Review and analysis of defendant's objections to RFPs, and draft follow-up email to A. Marshall, C. Vergonis, and A. Salinas re: the same. |
| 2/23/2017 | SARA PETERSON | 1.25 | $ 275.00 | 343.75 | Communicate (in firm) with A Salinas regarding next steps to prepare the production to include encryption, media and labeling options. |
| 2/23/2017 | ANDRES SALINAS | 6.25 | $ 425.00 | 2,656.25 | Prepared and served document production; corresponded with potential witness. |
| 2/24/2017 | MELISSA LIM | 6 | $ 550.00 | 3,300.00 | Plan and prepare for witness interview; conduct witness interview; communicate with A. Salinas re: witness interview debrief; revise witness interview summary; review sample RFP objections charts and draft RFP objection chart; draft email to R. Rinaldo re: meet and confer, and attend to follow up re: the same. |
| 2/24/2017 | ANDRES SALINAS | 8.25 | $ 425.00 | 3,506.25 | Interviewed witness; wrote interview summary memo. |
| 2/25/2017 | ANDRES SALINAS | 2 | $ 425.00 | 850 | Made RFP org charts. |
| 2/26/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Draft email to opposing counsel re: meet and confer. |
| 2/26/2017 | ANDRES SALINAS | 2 | $ 425.00 | 850 | Made RFP org charts. |
| 2/27/2017 | MELISSA LIM | 3 | $ 550.00 | 1,650.00 | Draft email to C. McLean re: staffing; review and analysis of negotiation position chart, and draft follow-up email to A. Salinas re: the same; revise witness interview summary; Communicate with A. Salinas re: outstanding tasks and RFP negotiations; communicate with opposing counsel re: meet and confer; draft email to J. Rorina re: potential witness. |
| 2/27/2017 | ANDRES SALINAS | 7.25 | $ 425.00 | 3,081.25 | Prepared for meet and confer, performed discovery-related research. |
| 2/28/2017 | KRISTEN BAMBERGER | 1.5 | $ 625.00 | 937.5 | Meet with M. Lim regarding case background and State Department regulations; review Complaint, Scheduling Order, and case background materials. |
| 2/28/2017 | MELISSA LIM | 4.5 | $ 550.00 | 2,475.00 | Meet and confer with opposing counsel; plan and prepare for meet and confer; communicate with A. Salinas re: meet and confer, RFP negotiation strategy, subpoena and related issues; meet with A. Marshall and A. Salinas re: the same; review and analysis of RFP, objections, and related documents; review and analysis of task list; communicate (extensive) with K. Bamberger re: case and outstanding tasks; draft emails re: the same. |

**Roe v. Howard Time Report**

**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 2/28/2017 | ANDRES SALINAS | 3 | $ 425.00 | 1,275.00 | Prepared for meet and confer, attended meet and confer. |
| 2/28/2017 | ALISON MARSHALL | 1 | $ 950.00 | 950 | Telephone conference with opposing counsel re discovery. |
| 3/1/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Communicate with K. Bamberger re: case research and related issues. |
| 3/2/2017 | MELISSA LIM | 1 | $ 550.00 | 550 | Draft emails to and attend to emails from A. Salinas re: current status of witness interviews, outstanding task, negotiations with opposing counsel, and related issues. |
| 3/2/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Researched discovery issues. |
| 3/3/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Communicate with potential expert re: case. |
| 3/3/2017 | ANDRES SALINAS | 1.5 | $ 425.00 | 637.5 | Researched discovery issues. |
| 3/6/2017 | KRISTEN BAMBERGER | 6 | $ 625.00 | 3,750.00 | Research Touhy regulations for State Department employees. |
| 3/6/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Communicate with A. Salinas re: meet and confer, document productions, objections to RFPs, witness interviews, and related issues; plan and prepare for outstanding tasks related to experts as well as discovery. |
| 3/6/2017 | ANDRES SALINAS | 1.5 | $ 425.00 | 637.5 | Performed discovery research. |
| 3/7/2017 | MELISSA LIM | 1.5 | $ 550.00 | 825 | Meet with A. Salinas re: RFP objections strategy, and outstanding issues; meet with A. Marshal and A. Salinas re: the same; review notes from meet and confer; plan and prepare for meet and confer; email expert; attend to email from A. Marshall re: case status. |
| 3/7/2017 | ANDRES SALINAS | 2 | $ 425.00 | 850 | Discussed discovery strategy with case team. |
| 3/8/2017 | MELISSA LIM | 1.5 | $ 550.00 | 825 | Communicate with A. Salinas re: potential experts, and attend to follow up emails re the same; research potential experts, including background qualifications; communicate (multiple) with A. Salinas re: opposing counsel communications, deposition scheduling, and draft email re: the same; attend to follow up email re: deposition scheduling from A. Marshall. |
| 3/8/2017 | ANDRES SALINAS | 4.5 | $ 425.00 | 1,912.50 | Conferred with opposing counsel; updated case team on various discovery issues; researched discovery issues; corresponded with potential experts. |
| 3/9/2017 | MELISSA LIM | 4.5 | $ 550.00 | 2,475.00 | Communicate (multiple) with A. Salinas re: access to client files and witness interview; travel to and from site to review client files; review client files; review and analysis of outstanding discovery tasks and trial related tasks; draft follow up email to A. Salinas re: the same; review and analysis of Roe budget; revise Roe budget; review of expert estimate; draft email to C. McLean re: budget updates. |
| 3/9/2017 | ANDRES SALINAS | 5 | $ 425.00 | 2,125.00 | Examined documents offsite, researched various discovery issues. |
| 3/10/2017 | KRISTEN BAMBERGER | 4 | $ 625.00 | 2,500.00 | Research Touhy regulations for State Department employees; draft Touhy letter to State Department for witness testimony; conference call with M. Lim regarding Touhy letter. |
| 3/10/2017 | MELISSA LIM | 3.5 | $ 550.00 | 1,925.00 | Communicate with potential expert re: background, case background, and other related issues; draft follow-up email re: the same; communicate with A. Salinas re: expert assessments; draft email to A. Marshall and C. Vergonis re: expert recommendation; communicate with potential expert re: case estimates and budget; draft retainer letter. |
| 3/10/2017 | ANDRES SALINAS | 6.5 | $ 425.00 | 2,762.50 | Spoke with potential expert witnesses, prepared for fact witness interview; researched potential discovery issues. |
| 3/13/2017 | KRISTEN BAMBERGER | 0.25 | $ 625.00 | 156.25 | Communicate with A. Salinas regarding Touhy letter. |
| 3/13/2017 | MELISSA LIM | 3.5 | $ 550.00 | 1,925.00 | Review of pre-trial resources to plan and prepare for litigation and discovery strategy; attend to email from potential expert re: potential retention; draft retention agreement; plan and prepare for witness interview; draft emails to experts re: retention; draft email to client. |
| 3/13/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Prepared for witness interview. |
| 3/14/2017 | MELISSA LIM | 4.25 | $ 550.00 | 2,337.50 | Review and analysis of pretrial litigation handbook to plan and prepare for document discovery, depositions, and other outstanding trial preparations; plan discovery strategy and update outstanding task list. |
| 3/14/2017 | ANDRES SALINAS | 6 | $ 425.00 | 2,550.00 | Drafted language for Touhy letter; researched discovery issues. |
| 3/15/2017 | MELISSA LIM | 3 | $ 550.00 | 1,650.00 | Communicate (multiple, extensive) with A. Salinas re: outstanding tasks, motion to seal, expert materials, witness interviews, and related issues; plan and prepare for strategy re: defendant RFP responses; communicate with expert re: retention letter and related issues; revise expert retention letter. |
| 3/15/2017 | ANDRES SALINAS | 1.5 | $ 425.00 | 637.5 | Drafted language for Touhy letter. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 3/16/2017 | MELISSA LIM | 3.5 | $ 550.00 | 1,925.00 | Communicate (multiple, extensive) with A. Salinas re: outstanding tasks, motion to seal, expert materials, witness interviews, and related issues; draft interrogatories; communicate with expert re: materials; communicate with interpreter re: services; communicate with client; communicate with potential witness. |
| 3/16/2017 | ANDRES SALINAS | 3.5 | $ 425.00 | 1,487.50 | Corresponded with opposing counsel; researched discovery issues. |
| 3/17/2017 | KRISTEN BAMBERGER | 0.5 | $ 625.00 | 312.5 | Draft and edit Touhy letter. |
| 3/17/2017 | MELISSA LIM | 3.5 | $ 550.00 | 1,925.00 | Communicate (multiple, extensive) with A. Salinas re: outstanding tasks, motion to seal, expert materials, and related issues; Communicate with K. Bamberger re: case status; draft email to A. Marshall and C. Vergonis re: meeting; review and analysis of Touhy letter; revise interrogatory; communicate with expert re: materials; communicate with interpreter re: services. |
| 3/17/2017 | ANDRES SALINAS | 4.5 | $ 425.00 | 1,912.50 | Corresponded with opposing counsel; researched various discovery issues. |
| 3/20/2017 | CHRISTIAN VERGONIS | 2 | $ 925.00 | 1,850.00 | Review/revise draft interrogatories and Touhy letter; team meeting re strategy. |
| 3/20/2017 | KRISTEN BAMBERGER | 2.75 | $ 625.00 | 1,718.75 | Meet with A. Marshall, C. Vergonis, M. Lim, A. Salinas regarding witness interviews and document production; meet with M. Lim regarding Touhy letter and witness interviews; edit interrogatories to defendant; edit Touhy letter to State Department. |
| 3/20/2017 | MELISSA LIM | 4.5 | $ 550.00 | 2,475.00 | Meet with A. Marshall, C. Vergonis, K. Bamberger, and A. Salinas re: outstanding discovery issues and case update; meet with K. Bamberger and A. Salinas re: outstanding tasks and responsibilities; plan and prepare for team meeting; review and analysis of case timeline, outstanding discovery issues, federal rules of civil procedure, and related documents. |
| 3/20/2017 | ANDRES SALINAS | 1.75 | $ 425.00 | 743.75 | Met with case team to discuss next steps. |
| 3/21/2017 | MELISSA LIM | 6.5 | $ 550.00 | 3,575.00 | Draft and revise letter to opposing counsel re: outstanding discovery issues; communicate with A. Salinas re: discovery letter, witness interview, motion to compel, witness interview and related issues; draft email to A. Marshall and C. Vergonis re: outstanding documents for review and discovery letter; participate in witness interview. |
| 3/21/2017 | ANDRES SALINAS | 7.5 | $ 425.00 | 3,187.50 | Drafted motion to compel; interviewed potential witness. |
| 3/22/2017 | MELISSA LIM | 3 | $ 550.00 | 1,650.00 | Review and revise motion to compel third party discovery; draft email to A. Salinas re: the same; communicate (multiple, extensive) with A. Salinas re: the same; revise interrogatories; review witness interview notes; update outstanding tasks list; attend to correspondence from interpretation company; plan and prepare for witness interview. |
| 3/22/2017 | ANDRES SALINAS | 5.5 | $ 425.00 | 2,337.50 | Drafted and revised motion to compel; drafted subpoena. |
| 3/23/2017 | MELISSA LIM | 3.25 | $ 550.00 | 1,787.50 | Communicate (extensive) with A. Salinas re: outstanding motions and items for approval, as well as outstanding tasks; attend to follow up emails re: the same; review pre-trial litigation book to strategize for discovery; communicate with K. Bamberger re: outstanding tasks; plan and prepare for expert witness interview. |
| 3/23/2017 | ANDRES SALINAS | 8 | $ 425.00 | 3,400.00 | Drafted subpoena and witness interview summary. |
| 3/24/2017 | KRISTEN BAMBERGER | 1 | $ 625.00 | 625 | Communicate with A. Salinas regarding Touhy letter to State Department; review and analyze Salem complaint for witness interview. |
| 3/24/2017 | MELISSA LIM | 5.5 | $ 550.00 | 3,025.00 | Draft witness interview outline; review Doe complaint for witness outline; revise witness summary; communicate with A. Marshall re: outstanding letters and motions; revise letters and motions; prepare correspondence with opposing counsel; draft email to opposing counsel re: outstanding production and discovery issues; communicate (extensive) with A. Salinas re: motion to compel edits, meet and confer with opposing counsel, and related issues; draft case themes and theories; review meet and confer items; draft email to A. Salinas and K. Bamberger re: Touhy letter, and attend to follow up re: the same; plan and prepare for expert witness interview. |
| 3/24/2017 | ANDRES SALINAS | 4 | $ 425.00 | 1,700.00 | Sent letter to State Department, spoke with Melissa Lim about next steps; finished witness interview summary. |
| 3/26/2017 | ANDRES SALINAS | 3 | $ 425.00 | 1,275.00 | Drafted and revised motions to compel. |
| 3/27/2017 | KRISTEN BAMBERGER | 3 | $ 625.00 | 1,875.00 | Draft interview outline for [Doe] interview; review and analyze documents related to [Doe] lawsuit against Linda Howard. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/27/2017 | MELISSA LIM | 3.25 | $ 550.00 | 1,787.50 | Meet and confer with opposing counsel re: outstanding discovery issues; communicate (multiple, extensive) with A. Salinas re: the same; attend to email from A. Marshall re: expert witness interview, and draft response; communicate with witness re: interview; plan and prepare for witness interview and expert interview; revise witness interview outline; draft email to A. Marshall and C. Vergonis re: witness interview outline; communicate with K. Bamberger re: the same. |
| 3/27/2017 | ANDRES SALINAS | 2.75 | $ 425.00 | 1,168.75 | Conferred with opposing counsel; revised motions to compel. |
| 3/28/2017 | MELISSA LIM | 1.75 | $ 550.00 | 962.5 | Communicate (multiple, extensive) with interpretation vendor; communicate with potential witness; draft email to expert confirming meeting; communicate (multiple, extensive) with A. Salinas re: outstanding motions and tasks; communicate with K. Bamberger re: witness interview. |
| 3/28/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Conferred with case team, revised motions to compel. |
| 3/29/2017 | MELISSA LIM | 2.25 | $ 550.00 | 1,237.50 | Plan and prepare for expert interview; communicate with expert; communicate with client re: expert interview and case status and strategy; communicate with interpreter re: logistics and court certification requirements. |
| 3/29/2017 | ANDRES SALINAS | 1.25 | $ 425.00 | 531.25 | Revised motion to compel and subpoena. |
| 3/30/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Communicate with A. Salinas re: outstanding motion to compel and other related issues. |
| 3/30/2017 | ANDRES SALINAS | 1.25 | $ 425.00 | 531.25 | Drafted letter; revised subpoena papers. |
| 3/31/2017 | MELISSA LIM | 1.5 | $ 550.00 | 825 | Attend to emails from opposing counsel re: document production, deposition logistics, and other outstanding issues; communicate with A. Salinas re: motions to compel, subpoenas, and other outstanding documents and tasks; communicate with interpreter; review and revise letters re: subpoena and motion to compel. |
| 3/31/2017 | ANDRES SALINAS | 0.5 | $ 425.00 | 212.5 | Spoke with opposing counsel on the phone regarding document production and depositions. |
| 4/3/2017 | MELISSA LIM | 1 | $ 550.00 | 550 | Communicate with A. Salinas re: deposition logistics and timing, outstanding discovery, and related issues; review and analysis of motion to compel, NPRC cover letter, and related documents. |
| 4/3/2017 | ANDRES SALINAS | 4.5 | $ 425.00 | 1,912.50 | Filed motion to compel, revised and circulated subpoena, conferred with opposing counsel about depositions. |
| 4/4/2017 | MELISSA LIM | 0.75 | $ 550.00 | 412.5 | Meet with A. Salinas re: outstanding tasks and deposition scheduling; draft (extensive) email to A. Marshall and C. Vergonis re: outstanding tasks and status update; communicate with expert re: report timing. |
| 4/4/2017 | ANDRES SALINAS | 3 | $ 425.00 | 1,275.00 | Researched various discovery issues; met with Melissa Lim to discuss outstanding issues. |
| 4/4/2017 | GERALD SHIPLEY | 1.5 | $ 250.00 | 375 | Manage data/files - Deliver courtesy copy of pleadings to Judge O'Grady, United States District Court for the Eastern District of Virginia. |
| 4/5/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Review of subpoena; communicate with A. Salinas re: outstanding tasks and deposition scheduling. |
| 4/5/2017 | ANDRES SALINAS | 4.5 | $ 425.00 | 1,912.50 | Communicated with opposing counsel; finalized subpoena and arranged to have it served; corresponded with State Department about Touhy request. |
| 4/6/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Draft emails to and attend to emails from A. Marshall, C. Vergonis, and A. Salinas re: outstanding motions, subpoena and related issues; draft email to interpreter re: interviews. |
| 4/6/2017 | ANDRES SALINAS | 4.25 | $ 425.00 | 1,806.25 | Researched authentication issue; Drafted declaration; revised cover letter; corresponded with opposing counsel. |
| 4/7/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Draft email to A. Marshall and C. Vergonis re: Expert report; communicate with expert re: report. |
| 4/7/2017 | ANDRES SALINAS | 2.5 | $ 425.00 | 1,062.50 | Arranged to send letter to NPRC; prepared deposition notice; conferred with client. |
| 4/10/2017 | MELISSA LIM | 0.75 | $ 550.00 | 412.5 | Review and analysis of Burke expert report; communicate with A. Salinas re: outstanding tasks, amending initial disclosures, and related issues; communicate with witness re: witness interview; communicate with interpreter re: The same. |
| 4/10/2017 | ANDRES SALINAS | 3.5 | $ 425.00 | 1,487.50 | Conferred with State Department, fact checked expert report, talked to Melissa Lim and Chris Vergonis about case strategy Interviewed client. |

**Roe v. Howard Time Report**

**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 4/11/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Review and analysis of Burke expert report. |
| 4/11/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Discussed expert report with Melissa Lim; conferred with third party witness over documents; researched issues related to expert. |
| 4/12/2017 | MELISSA LIM | 1 | $ 550.00 | 550 | Meet with A. Salinas re: outstanding tasks and updates; communicate with A. Marshal re: status updates and outstanding tasks; communicate with expert and A. Salinas re: report, and follow-up communications re: the same. |
| 4/12/2017 | ANDRES SALINAS | 4 | $ 425.00 | 1,700.00 | Talked with expert on the phone, reviewed revised expert report, researched issues related to expert. |
| 4/13/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Review and analysis of Burke expert report. |
| 4/13/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Corresponded with expert; reviewed revised expert report. |
| 4/14/2017 | MELISSA LIM | 5 | $ 550.00 | 2,750.00 | Interview witness; review expert report; circulate expert report; communicate with A. Salinas re: expert report and outstanding tasks; draft email re: witness interview. |
| 4/14/2017 | ANDRES SALINAS | 0.5 | $ 425.00 | 212.5 | Corresponded with Melissa Lim about next steps. |
| 4/17/2017 | MELISSA LIM | 1 | $ 550.00 | 550 | Communicate with A. Marshall re: outstanding witness question; draft email to team re: witness interview and outstanding issues; communicate with A. Salinas re: outstanding tasks. |
| 4/18/2017 | MELISSA LIM | 1.5 | $ 550.00 | 825 | Communicate with M. Vanderberg re: witness; communicate with opposing counsel re: outstanding discovery issues; attend to email from expert; communicate with A. Salinas re: outstanding tasks. |
| 4/18/2017 | ANDRES SALINAS | 0.5 | $ 425.00 | 212.5 | Corresponded with Melissa Lim about outstanding issues. |
| 4/19/2017 | MELISSA LIM | 1.25 | $ 550.00 | 687.5 | Draft emails to expert witness re: invoicing; draft defendant deposition outline. |
| 4/19/2017 | ANDRES SALINAS | 0.75 | $ 425.00 | 318.75 | Corresponded with court reporting company. |
| 4/20/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Doe Attend to emails from A. Salinas re: outstanding tasks and depositions. |
| 4/21/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Attend to email from opposing counsel re: production and outstanding discovery issues. |
| 4/24/2017 | MELISSA LIM | 4.5 | $ 550.00 | 2,475.00 | Draft Howard deposition outline; communicate (multiple) with A. Salinas re: outstanding tasks, deposition, scheduling, and related issues; draft email to opposing counsel re: the same; draft email to A. Marshall re: depositions. |
| 4/24/2017 | ANDRES SALINAS | 3.5 | $ 425.00 | 1,487.50 | Met with Melissa Lim to discuss next steps; corresponded with opposing counsel; performed preliminary deposition preparation. |
| 4/25/2017 | MELISSA LIM | 2.25 | $ 550.00 | 1,237.50 | Communicate with A. Salinas re: Howard deposition notice, deposition logistics, and related outstanding task; attend to invoice. |
| 4/25/2017 | ANDRES SALINAS | 2.5 | $ 425.00 | 1,062.50 | Spoke with opposing counsel on the phone; performed deposition preparation. |
| 4/26/2017 | MELISSA LIM | 3.25 | $ 550.00 | 1,787.50 | Draft and revise Howard deposition outline; review deposition preparation materials, including defendant productions; review deposition guides; review of defendant interrogatory responses. |
| 4/27/2017 | MELISSA LIM | 1.75 | $ 550.00 | 962.5 | Draft and revise Howard deposition outline; review deposition preparation materials, including defendant productions; review deposition guides; communicate with A. Salinas re: depositions; draft email to A. Marshall re: Howard deposition. |
| 4/27/2017 | ANDRES SALINAS | 6 | $ 425.00 | 2,550.00 | Completed request for third party discovery; performed deposition preparation. |
| 4/28/2017 | MELISSA LIM | 3 | $ 550.00 | 1,650.00 | Draft and revise Howard deposition outline; review deposition preparation materials, including defendant productions; review deposition guides; communicate with A. Salinas re: depositions; draft emails to interpreter re: prep session and deposition. |
| 4/28/2017 | ANDRES SALINAS | 2.5 | $ 425.00 | 1,062.50 | Performed deposition preparation. |
| 5/1/2017 | MELISSA LIM | 7.25 | $ 550.00 | 3,987.50 | Meet with A. Marshall re: depositions; plan and prepare for defendant and client depositions, including drafting outline. |
| 5/1/2017 | ALISON MARSHALL | 0.5 | $ 950.00 | 475 | Meeting with Melissa Lim re deposition preparation. |
| 5/2/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Plan and prepare for defendant deposition. |
| 5/3/2017 | MELISSA LIM | 6 | $ 550.00 | 3,300.00 | Plan and prepare for defendant deposition and client deposition. |
| 5/4/2017 | MELISSA LIM | 6.5 | $ 550.00 | 3,575.00 | Communicate with translator re: deposition and prep session; plan and prepare for defendant deposition. |
| 5/5/2017 | MELISSA LIM | 10.5 | $ 550.00 | 5,775.00 | Plan and prepare for defendant deposition; take defendant deposition; communicate with C. Vergonis, A. Marshall, and A. Salinas re: deposition. |

**Roe v. Howard Time Report**

**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 5/5/2017 | ANDRES SALINAS | 10.75 | $ 425.00 | 4,568.75 | Attended and supported deposition of defendant. |
| 5/7/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Completed deposition prep outline for our client in advance of her deposition on 5/9. |
| 5/8/2017 | MELISSA LIM | 7.5 | $ 550.00 | 4,125.00 | Prepare for witness preparation session; conduct client deposition preparation meeting; communicate with A. Salinas re: outstanding tasks and debrief. |
| 5/8/2017 | ANDRES SALINAS | 5 | $ 425.00 | 2,125.00 | Met with client to prepare for deposition. |
| 5/9/2017 | MELISSA LIM | 11.25 | $ 550.00 | 6,187.50 | Participate in client deposition; meet with client re: debrief and next steps; communicate with A. Salinas re: debrief. |
| 5/9/2017 | ANDRES SALINAS | 11 | $ 425.00 | 4,675.00 | Attended and supported deposition of our client, the plaintiff. |
| 5/10/2017 | CHRISTIAN VERGONIS | 1 | $ 925.00 | 925 | Communicate with M. Lim re depositions and case strategy. |
| 5/10/2017 | MELISSA LIM | 5.25 | $ 550.00 | 2,887.50 | Communicate with A. Salinas re: outstanding tasks; communicate with K. Bamberger re: the same; communicate with C. Vergonis re: deposition update; draft emails to A. Marshall and C. Vergonis re: amending initial disclosures; revise initial disclosure; draft email to opposing counsel; communicate with witness counsel; attend to translator invoices; conduct research on amending initial disclosures. |
| 5/11/2017 | CHRISTIAN VERGONIS | 0.75 | $ 925.00 | 693.75 | Review deposition summary; review letter to opposing counsel re discovery. |
| 5/11/2017 | MELISSA LIM | 5.25 | $ 550.00 | 2,887.50 | Doe Draft discovery letter; draft depositions summary; review and analysis of trial strategy. |
| 5/11/2017 | ANDRES SALINAS | 3 | $ 425.00 | 1,275.00 | Drafted deposition summaries. |
| 5/12/2017 | MELISSA LIM | 3 | $ 550.00 | 1,650.00 | Finalize discovery letter; review materials for trial preparation and strategy. |
| 5/15/2017 | MELISSA LIM | 7.75 | $ 550.00 | 4,262.50 | Draft witness list, exhibit list, and uncontested stipulated facts; review (extensive) potential exhibits and trial witnesses; communicate with K. Bamberger re: outstanding tasks. |
| 5/16/2017 | CHRISTIAN VERGONIS | 1.5 | $ 925.00 | 1,387.50 | Prepare for and attend team meeting re pretrial conference and trial strategy. |
| 5/16/2017 | KRISTEN BAMBERGER | 2.25 | $ 625.00 | 1,406.25 | Meeting with A. Marshall, C. Vergonis, M. Lim, and A. Salinas regarding trial strategy and upcoming pretrial conference; communicate with M. Lim regarding trial strategy and exhibit list; review and analyze exhibit lists. |
| 5/16/2017 | MELISSA LIM | 6.75 | $ 550.00 | 3,712.50 | Communicate (multiple, extensive) with opposing counsel re: trial schedule, stipulations, and other outstanding issues; revise exhibit list, witness list, and uncontested stipulations; review deposition transcript; plan and prepare for trial by reviewing materials, strategizing for pre-trial hearing and other related issues; communicate with A. Salinas re: outstanding tasks; participate in team meeting re: outstanding issues, summary of depositions, and trial preparations. |
| 5/16/2017 | ANDRES SALINAS | 2.25 | $ 425.00 | 956.25 | Called NPRC and State Department to check on status of discovery requests; met with case team to discuss next steps; reviewed draft exhibit list. |
| 5/16/2017 | ROBERT HERGUNER | 1 | $ 450.00 | 450 | Read through first assignment (Roe v. Howard), printed out relevant complaint, contacted attorneys assigned to the case. |
| 5/16/2017 | ALISON MARSHALL | 1 | $ 950.00 | 950 | Team meeting. |
| 5/17/2017 | M CARTER DELORME | 1 | $ 925.00 | 925 | Review pretrial submissions to court; emails to and from M. Lim re trial scheduling. |
| 5/17/2017 | KRISTEN BAMBERGER | 0.5 | $ 625.00 | 312.5 | Communicate with M. Lim regarding trial strategy and pretrial conference. |
| 5/17/2017 | MELISSA LIM | 6.25 | $ 550.00 | 3,437.50 | Communicate (multiple, extensive) with opposing counsel re: trial schedule, stipulations, and other outstanding issues; revise exhibit list, witness list, and uncontested stipulations; review deposition transcript; meet with summer associates re: research assignments; communicate with K. Bamberger re: outstanding projects; communicate with team re: trial schedule; communicate with expert re: potential testimony. |
| 5/17/2017 | ANDRES SALINAS | 0.75 | $ 425.00 | 318.75 | Met with Melissa Lim to discuss pre-trial conference. |
| 5/17/2017 | ROBERT HERGUNER | 2.5 | $ 450.00 | 1,125.00 | Read Roe v. Howard complaint on Bloomberg Law; Roe v. Howard research and meeting with Melissa Lim regarding same. |
| 5/17/2017 | YANG LI | 4.25 | $ 450.00 | 1,912.50 | Research evidence rules; research case background; discuss with supervising attorney about research. |

**Roe v. Howard Time Report**

**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/17/2017 | ALISON MARSHALL | 3 | $ 950.00 | 2,850.00 | Work on trial preparation. |
| 5/18/2017 | M CARTER DELORME | 2.5 | $ 925.00 | 2,312.50 | Attend final pretrial hearing before Judge O'Grady; review court order related to same. |
| 5/18/2017 | MELISSA LIM | 5.5 | $ 550.00 | 3,025.00 | Attend pre-trial conference; file trial exhibit list, witness list, and other files; plan and prepare for pre-trial conference; review Howard deposition transcript; meet with summer re: evidentiary research assignment. |
| 5/18/2017 | ROBERT HERGUNER | 4 | $ 450.00 | 1,800.00 | Conducted further research, began drafting memo. |
| 5/18/2017 | YANG LI | 6.25 | $ 450.00 | 2,812.50 | Research evidence rules. |
| 5/18/2017 | ANTHONY SAMPSON | 2 | $ 450.00 | 900 | Meeting with Associate Melissa Lim re: Roe v. Howard assignment; began research on Roe v. Howard; reading expert report, researching Federal Rules of Evidence. |
| 5/19/2017 | MELISSA LIM | 6.75 | $ 550.00 | 3,712.50 | Communicate with summer associate re: research assignment; draft emails to and attend to emails from C. DeLorme re: trial preparations; draft email to M. Vandenberg re: trial; review and analysis of defendants' pre-trial disclosure; draft email to team re: pre-trial disclosure; research and analysis of witness disclosure requirements. |
| 5/19/2017 | ROBERT HERGUNER | 4.5 | $ 450.00 | 2,025.00 | Research and memo drafting. |
| 5/19/2017 | YANG LI | 3.75 | $ 450.00 | 1,687.50 | Research evidence rules. |
| 5/19/2017 | ANTHONY SAMPSON | 5.5 | $ 450.00 | 2,475.00 | Researched past cases of the expert's testimony from Roe v. Howard; continued researching past cases of the expert's testimony from Roe v. Howard and other relevant 4th circuit precedent regarding expert testimony |
| 5/21/2017 | YANG LI | 4 | $ 450.00 | 1,800.00 | Research evidence rules regarding character evidence. |
| 5/22/2017 | ANDRES SALINAS | 0.5 | $ 425.00 | 212.5 | Discussed evidentiary issues. |
| 5/22/2017 | ROBERT HERGUNER | 5 | $ 450.00 | 2,250.00 | Focused on case law research for specific pinpointed rules. |
| 5/22/2017 | ROBERT HERGUNER | 0.5 | $ 450.00 | 225 | Met with Andres Salinas to update on progress re Roe v. Howard. |
| 5/22/2017 | YANG LI | 8.25 | $ 450.00 | 3,712.50 | Research evidence rules regarding character evidence. |
| 5/22/2017 | ANTHONY SAMPSON | 7.75 | $ 450.00 | 3,487.50 | Roe v. Howard research re: admissibility of legal conclusions of expert witnesses; continued Roe v. Howard research re: admissibility of legal conclusions of expert witnesses; Roe v. Howard begin drafting memorandum re: admissibility of legal conclusions of expert witnesses |
| 5/23/2017 | MELISSA LIM | 7 | $ 550.00 | 3,850.00 | Draft email to K. Bamberger re: trial logistics; draft email re: deposition transcripts; review and analysis of deposition transcripts and exhibits; review and analysis of defendants' exhibit list for objections; draft emails to K. Bamberger and A. Salinas re: potential objections; communicate with K. Bamberger and A. Salinas (separately) re: the same; research admissibility of particular exhibits; communicate with M. Vanderberg re: trial; attend to email from M. Vandenberg and S. French re: trial; meet with summer associate re: prior acts evidence. |
| 5/23/2017 | ANDRES SALINAS | 0.25 | $ 425.00 | 106.25 | Discussed evidentiary issues and upcoming tasks with Melissa Lim. |
| 5/23/2017 | STEPHEN HAMMER | 0.25 | $ 450.00 | 112.5 | Telephone conference with M. Patterson regarding Roe v. Howard claim/issue preclusion. |
| 5/23/2017 | ROBERT HERGUNER | 5 | $ 450.00 | 2,250.00 | Case law research for FRE 801-803, 807 and memo drafting. |
| 5/23/2017 | YANG LI | 9.25 | $ 450.00 | 4,162.50 | Research evidence rules regarding character evidence; Draft memorandum regarding research. |
| 5/23/2017 | ANTHONY SAMPSON | 5.5 | $ 450.00 | 2,475.00 | Roe v. Howard Drafting memo re: admissibility of expert testimony; continued Roe v. Howard Drafting memo re: admissibility of expert testimony |
| 5/24/2017 | KRISTEN BAMBERGER | 0.5 | $ 625.00 | 312.5 | Research objections to admissibility of defendant's answer as trial exhibit. |
| 5/24/2017 | MELISSA LIM | 4.75 | $ 550.00 | 2,612.50 | Meet with R. Liddel re: case; meet with summer associate re: evidentiary research re: claim and issue preclusion; review and analysis of case law related to admissibility of exhibits; communicate with A. Salinas re: the same; draft email to A. Marshall and C. Vergonis re: the same; review and analysis of trial preparation materials; draft exhibit objections. |
| 5/24/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Researched evidentiary issues; discussed them with Melissa Lim. |
| 5/24/2017 | RYAN LIDDELL | 1 | $ 325.00 | 325 | Meet with attorney regarding trial needs; review exhibits listed for trial. Other |

**Roe v. Howard Time Report**

**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 5/24/2017 | STEPHEN HAMMER | 0.5 | $ 450.00 | 225 | Conference with M. Patterson regarding Roe v. Howard claim/issue preclusion. |
| 5/24/2017 | ROBERT HERGUNER | 5 | $ 450.00 | 2,250.00 | Drafted memorandum. |
| 5/24/2017 | YANG LI | 1.75 | $ 450.00 | 787.5 | Draft memorandum regarding research. |
| 5/24/2017 | ANTHONY SAMPSON | 2.5 | $ 450.00 | 1,125.00 | Roe v. Howard drafting memo re admissibility of hearsay testimony |
| 5/25/2017 | CHRISTIAN VERGONIS | 0.75 | $ 925.00 | 693.75 | Review/revise objections to defendant's trial exhibit list and communicate re same with M. Lim. |
| 5/25/2017 | MELISSA LIM | 7.25 | $ 550.00 | 3,987.50 | Meet with summer associate re: evidentiary research; revise exhibit objections; draft emails to and attend to emails from C. Vergonis and A. Marshall re: exhibit objections; communicate with A. Marshall re: meetings with outside counsel. |
| 5/25/2017 | ROBERT HERGUNER | 3 | $ 450.00 | 1,350.00 | Continued work on memorandum. |
| 5/25/2017 | YANG LI | 2.75 | $ 450.00 | 1,237.50 | Draft, review, and revise memorandum regarding research on character evidence. |
| 5/25/2017 | ANTHONY SAMPSON | 5.75 | $ 450.00 | 2,587.50 | Roe v. Howard Drafting Memo re admissibility of expert testimony; Roe v. Howard editing memo re admissibility of expert testimony; Meet with A. Jackson re research on government contracting False Claims Act litigation; continued Roe v. Howard editing memo re admissibility of expert testimony |
| 5/26/2017 | M CARTER DELORME | 0.5 | $ 925.00 | 462.5 | Review plaintiff's objections to defendant's exhibit and witness list. |
| 5/26/2017 | KRISTEN BAMBERGER | 0.75 | $ 625.00 | 468.75 | Communicate with counsel for Jane Doe regarding trial testimony; communicate with M. Lim regarding trial strategy and witness prep. |
| 5/26/2017 | MELISSA LIM | 8 | $ 550.00 | 4,400.00 | Communicate with D. Chudd re: Doe; communicate with S. French re: jury trials; communicate with A. Marshall re: case status and strategy; review of trial resources; revise trial objections; review Federal Rules of Evidence. |
| 5/26/2017 | ROBERT HERGUNER | 4 | $ 450.00 | 1,800.00 | Final edits of memorandum. |
| 5/26/2017 | YANG LI | 4 | $ 450.00 | 1,800.00 | Draft, review, and revise memorandum regarding research on hearsay. |
| 5/26/2017 | ANTHONY SAMPSON | 7 | $ 450.00 | 3,150.00 | Roe v. Howard editing memo re admissibility of expert testimony. |
| 5/26/2017 | ALISON MARSHALL | 3 | $ 950.00 | 2,850.00 | Work on trial prep. |
| 5/30/2017 | M CARTER DELORME | 0.5 | $ 925.00 | 462.5 | Review objections to Plaintiff's Exhibit and Witness Lists; forward same to M. Lim. |
| 5/30/2017 | MELISSA LIM | 4.5 | $ 550.00 | 2,475.00 | Draft email to A. Marshall re: jury trial; research Federal Rules of Civil Procedure; review defendants' objections to trial exhibit list; review defendants' document production; draft email to A. Marshall and C. Vergonis re: update; communicate with A. Salinas re: research; communicate with summers re: research; review and analysis of summer memorandum re: evidentiary issues. |
| 5/30/2017 | ANDRES SALINAS | 0.25 | $ 425.00 | 106.25 | Attempted to contact witness; reviewed defendant's objections to witness and exhibit lists. |
| 5/30/2017 | RYAN LIDDELL | 1.5 | $ 325.00 | 487.5 | Compile lists of exhibits to be used in trial. |
| 5/30/2017 | STEPHEN HAMMER | 5.75 | $ 450.00 | 2,587.50 | Conduct research on claim/issue preclusion. |
| 5/30/2017 | ROBERT HERGUNER | 1.5 | $ 450.00 | 675 | Finish edits and send memorandum. |
| 5/30/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Work on trial prep. |
| 5/31/2017 | CHRISTIAN VERGONIS | 0.5 | $ 925.00 | 462.5 | Meet with case team re trial strategy. |
| 5/31/2017 | MELISSA LIM | 7 | $ 550.00 | 3,850.00 | Review and analysis of summer associate memoranda re: evidentiary issues; meet with A. Marshall, C. Vergonis, and A. Salinas re: trial strategy; communicate with K. Bamberger re: the same, outstanding tasks, and other related issues; research Federal Rules of Evidence and other evidentiary issues; review defendant filings. |
| 5/31/2017 | ANDRES SALINAS | 0.5 | $ 425.00 | 212.5 | Met with case team to discuss trial preparation. |
| 5/31/2017 | RYAN LIDDELL | 0.25 | $ 325.00 | 81.25 | Compile lists of exhibits to be used in trial. |
| 5/31/2017 | STEPHEN HAMMER | 5.75 | $ 450.00 | 2,587.50 | Conduct research on claim/issue preclusion; attend meeting with M. Lim regarding claim/issue preclusion research. |
| 5/31/2017 | ANTHONY SAMPSON | 0.5 | $ 450.00 | 225 | Roe v. Howard follow-up meeting. |
| 5/31/2017 | ANTHONY SAMPSON | 1.5 | $ 450.00 | 675 | Roe v. Howard responding to follow up questions. |
| 5/31/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Trial prep. |
| 6/1/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Communicate with A. Salinas re: status. |
| 6/1/2017 | RYAN LIDDELL | 1 | $ 325.00 | 325 | Organize exhibits and list of witnesses for trial; gather trial preparation materials. |
| 6/1/2017 | STEPHEN HAMMER | 4.75 | $ 450.00 | 2,137.50 | Draft memo on claim/issue preclusion. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/2/2017 | MELISSA LIM | 3.5 | $ 550.00 | 1,925.00 | Plan and prepare for motions in limine and other trial practice, including review of guidance materials, filings in case, and other related documents. |
| 6/2/2017 | RYAN LIDDELL | 2 | $ 325.00 | 650 | Organize exhibits and list of witnesses for trial; gather trial preparation materials. |
| 6/2/2017 | STEPHEN HAMMER | 1.5 | $ 450.00 | 675 | Draft memo on claim/issue preclusion. |
| 6/5/2017 | KRISTEN BAMBERGER | 1.75 | $ 625.00 | 1,093.75 | Meet with M. Lim and A. Salinas regarding motions in limine; review and analyze memos regarding admissibility of Doe testimony and default judgment. |
| 6/5/2017 | MELISSA LIM | 7 | $ 550.00 | 3,850.00 | Meet with A. Salinas and K. Bamberger re: Doe motions in limine, updates, and related issues; review memo re: preclusive effect of default judgment and follow-up email re: the same; communicate with K. Bamberger re: the same; draft emails to R. Liddell re: docket entries and exhibits; revise exhibit objection chart; plan and prepare for motions in limine; draft email to opposing counsel re: meet and confer and outstanding issues; draft email to M. Vandenberg re: case and follow-up call re: the same. |
| 6/5/2017 | ANDRES SALINAS | 1.75 | $ 425.00 | 743.75 | Met with Melissa Lim and Kristen Bamberger to discuss motions in limine. |
| 6/5/2017 | RYAN LIDDELL | 4.5 | $ 325.00 | 1,462.50 | Create binders of exhibits to be used during trial; update trial preparation list; scan and bates- stamp documents to be produced to counsel. |
| 6/5/2017 | STEPHEN HAMMER | 7.25 | $ 450.00 | 3,262.50 | Answer follow up questions regarding claim/issue preclusion. |
| 6/6/2017 | KERRI RUTTENBERG | 1 | $ 925.00 | 925 | Confer with M. Lim regarding pre-trial and trial issues, and prepping client to testify. |
| 6/6/2017 | MELISSA LIM | 7.5 | $ 550.00 | 4,125.00 | Communicate with K. Ruttenberg re: case strategy and feedback; communicate with R. Liddel re: production and outstanding tasks; attend to emails from A. Salinas re: status and witness interviews; draft email to S. French re: insights on jury trials; review and analysis (extensive) of evidentiary issue memos; draft (extensive) email to C. Vergonis and A. Marshall re: case updates; review Doe trial transcript; review and analysis of protective order; review exhibit binder. |
| 6/6/2017 | ANDRES SALINAS | 0.75 | $ 425.00 | 318.75 | Talked on the phone with potential trial witnesses; discussed next steps with Melissa Lim. |
| 6/6/2017 | RYAN LIDDELL | 1.5 | $ 325.00 | 487.5 | Create binders of exhibits to be used during trial; scan documents to for production to counsel; |
| 6/6/2017 | STEPHEN HAMMER | 9.25 | $ 450.00 | 4,162.50 | Answer follow up questions regarding claim/issue preclusion. |
| 6/6/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Review depositions. |
| 6/7/2017 | MELISSA LIM | 3 | $ 550.00 | 1,650.00 | Meet with summer associate and A. Salinas re: research; communicate (multiple) with A. Salinas re: case status, witness update, research, motions in limine, and other outstanding issues; review and analysis of evidentiary research memorandum; review and analysis of objections. |
| 6/7/2017 | ANDRES SALINAS | 7.75 | $ 425.00 | 3,293.75 | Met with Melissa Lim to discuss trial preparation; discussed evidentiary motions in limine; outlined motions; researched evidentiary issues. |
| 6/7/2017 | RYAN LIDDELL | 0.5 | $ 325.00 | 162.5 | Update and deliver binders of trial preparation materials. |
| 6/7/2017 | STEPHEN HAMMER | 1.75 | $ 450.00 | 787.5 | Answer follow up questions regarding claim/issue preclusion. |
| 6/7/2017 | ROBERT HERGUNER | 1.25 | $ 450.00 | 562.5 | Quickly review first memo submission; meet with M. Lim Patterson and A. Salinas to receive feedback for first memo, and discuss broadening of search for a second work product. |
| 6/8/2017 | MELISSA LIM | 1 | $ 550.00 | 550 | Communicate with case team re: outstanding meetings and issues; draft emails to summers re: research assignments. |
| 6/8/2017 | ANDRES SALINAS | 2 | $ 425.00 | 850 | Researched evidentiary issues for motions in limine. |
| 6/8/2017 | MATTHEW ELGIN | 0.5 | $ 450.00 | 225 | Read case materials to become familiar with facts and arguments. |
| 6/8/2017 | STEPHEN HAMMER | 3.5 | $ 450.00 | 1,575.00 | Answer follow up questions. |
| 6/8/2017 | ROBERT HERGUNER | 2 | $ 450.00 | 900 | Go over notes from feedback meeting and make recommended corrections to initial submission (including research to review unclear areas). |
| 6/8/2017 | CALEB REDMOND | 1.5 | $ 450.00 | 675 | Roe v. Howard: Read complaint, other assigned documents, to prep for meeting. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 6/9/2017 | KRISTEN BAMBERGER | 2 | $ 625.00 | 1,250.00 | Conference call with M. Lim and opposing counsel regarding motions in limine; draft summary of call with opposing counsel regarding motions in limine. |
| 6/9/2017 | MELISSA LIM | 6.75 | $ 550.00 | 3,712.50 | Meet with summer associates re: research; review and analysis of evidentiary basis for exhibits; research FRCP 26 and 37; communicate with client; meet with opposing counsel and K. Bamberger; draft summary email to opposing counsel and revise; draft email to R. Liddell re: document production; draft emails to summer associates re: research; review of motions in limine; draft emails to client re: deposition transcript. |
| 6/9/2017 | ANDRES SALINAS | 0.25 | $ 425.00 | 106.25 | Discussed phone call with opposing counsel with Melissa Lim. |
| 6/9/2017 | MATTHEW ELGIN | 1.5 | $ 450.00 | 675 | I conducted background research on the case and was briefed by Melissa Lim on the assignment. |
| 6/9/2017 | ROBERT HERGUNER | 3.5 | $ 450.00 | 1,575.00 | Conduct research on admissibility of a dead declarant' statements as a party opponent. |
| 6/9/2017 | CALEB REDMOND | 2.5 | $ 450.00 | 1,125.00 | Roe v. Howard: research. |
| 6/9/2017 | CALEB REDMOND | 1 | $ 450.00 | 450 | Roe v. Howard: met with Todd Weaver and Melissa Lim to discuss how to tackle this assignment. |
| 6/11/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Draft email to A. Salinas re: document production and other outstanding tasks; draft production. |
| 6/12/2017 | MELISSA LIM | 2.25 | $ 550.00 | 1,237.50 | Communicate with C. Pierce re: expenses; attend to emails from summers re: research memos; review article re: defendant; meet with A. Salinas and K. bamberger re: research and drafting motions in limine; plan and prepare for litigation by assessing motions in limine, outstanding exhibit objections, and related issues; review and analysis of client deposition transcript. |
| 6/12/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Spoke with prospective witness on the phone. |
| 6/12/2017 | MATTHEW ELGIN | 6.25 | $ 450.00 | 2,812.50 | Conducted research on the applicable Federal Rules of Civil Procedure and related case law. |
| 6/12/2017 | ROBERT HERGUNER | 5.5 | $ 450.00 | 2,475.00 | Draft deceased party opponent portion of memo and research co-conspirator statements with a broader scope. |
| 6/12/2017 | CALEB REDMOND | 3.5 | $ 450.00 | 1,575.00 | Roe v. Howard: research. |
| 6/12/2017 | CALEB REDMOND | 0.5 | $ 450.00 | 225 | Roe v. Howard: drafting memo on jury composition and unanimity requirements. |
| 6/13/2017 | MELISSA LIM | 2.5 | $ 550.00 | 1,375.00 | Communicate with R. Liddel re: production; meet with client re: deposition transcript review; meet with C. Redmon re: jury instructions; review and analysis of jury instruction issues; revise exhibit objection chart; draft meeting agenda and status update; draft confidentiality designations and errata. |
| 6/13/2017 | ANDRES SALINAS | 0.25 | $ 425.00 | 106.25 | Completed subpoena form. |
| 6/13/2017 | RYAN LIDDELL | 1.5 | $ 325.00 | 487.5 | Scan and upload documents to be produced to counsel; add bates stamping to production. |
| 6/13/2017 | MATTHEW ELGIN | 7.75 | $ 450.00 | 3,487.50 | Conducted research and began drafting motion and supporting memo. |
| 6/13/2017 | ROBERT HERGUNER | 4 | $ 450.00 | 1,800.00 | Draft analysis for co-conspirator statements; conduct initial research to broaden prior consistent statements admissibility. |
| 6/13/2017 | CALEB REDMOND | 3.5 | $ 450.00 | 1,575.00 | Roe v. Howard: research. |
| 6/13/2017 | CALEB REDMOND | 1 | $ 450.00 | 450 | Roe v. Howard: revise and complete memo on jury composition and unanimity requirements. |
| 6/13/2017 | CALEB REDMOND | 0.5 | $ 450.00 | 225 | Roe v. Howard: met with Todd Weaver and Melissa Lim to discuss specific findings. |
| 6/14/2017 | CHRISTIAN VERGONIS | 2.5 | $ 925.00 | 2,312.50 | Prepare for and attend team meeting re trial strategy; analyze legal issues re admissibility of prior judgment and collateral estoppel and communicate with team re same. |
| 6/14/2017 | M CARTER DELORME | 2 | $ 925.00 | 1,850.00 | Office conference with M. Lim and A. Salinas re trial strategy. |
| 6/14/2017 | MELISSA LIM | 6.75 | $ 550.00 | 3,712.50 | Meet with A. Marshall, C. Vergonis, and A. Salinas re: status update and case strategy; meet with A. Salinas and C. DeLorne re: case strategy; review and analysis of deposition transcripts; plan and prepare for meetings, including revision of meeting materials; emails with opposing counsel re: meet and confer; review briefing re: court opinions; review memorandum re: preclusionary effect; conduct research for motion in limine. |
| 6/14/2017 | ANDRES SALINAS | 4.75 | $ 425.00 | 2,018.75 | Met with case team to discuss trial strategy; drafted cover letter. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 6/14/2017 | MATTHEW ELGIN | 7.75 | $ 450.00 | 3,487.50 | Conducted research on the relevant motion, and began drafting the motion. |
| 6/14/2017 | ROBERT HERGUNER | 5 | $ 450.00 | 2,250.00 | Conduct research to broaden prior consistent statements admissibility and drafted analysis section; start research for 804(b))(3) admissibility. |
| 6/14/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Team meetings for trial preparation. |
| 6/15/2017 | MATTHEW ELGIN | 6.5 | $ 450.00 | 2,925.00 | Drafted and edited motion in limine and emailed to Melissa Lim. |
| 6/15/2017 | ROBERT HERGUNER | 4 | $ 450.00 | 1,800.00 | Draft 804(b)(3) admissibility analysis; review entire memo; make finals edits for submission. |
| 6/15/2017 | CALEB REDMOND | 2.5 | $ 450.00 | 1,125.00 | Roe v. Howard: research. |
| 6/15/2017 | CALEB REDMOND | 1 | $ 450.00 | 450 | Roe v. Howard: drafting jury instructions. |
| 6/16/2017 | MELISSA LIM | 5.75 | $ 550.00 | 3,162.50 | Communicate with A. Salinas re: outstanding tasks, motions in limine, document production, and subpoena. |
| 6/16/2017 | ANDRES SALINAS | 2 | $ 425.00 | 850 | Arranged for subpoena to be served; produced documents to opposing counsel; researched preclusion issue. |
| 6/16/2017 | CALEB REDMOND | 3 | $ 450.00 | 1,350.00 | Roe v. Howard: drafting jury instructions. |
| 6/18/2017 | MELISSA LIM | 9.5 | $ 550.00 | 5,225.00 | Research evidentiary issues; draft motion in limines. |
| 6/18/2017 | ANDRES SALINAS | 1.5 | $ 425.00 | 637.5 | Researched preclusion issue. |
| 6/19/2017 | CHRISTIAN VERGONIS | 0.5 | $ 925.00 | 462.5 | Communicate with case team re strategy. |
| 6/19/2017 | MELISSA LIM | 6.75 | $ 550.00 | 3,712.50 | Meet (multiple) with A. Salinas re: motion in limine re: preclusion, case status, meet and confer and other issues; meet with A. Salinas and C. Vergonis re: the same; communicate with opposing counsel; revise motion in limine; draft (extensive) status update email to team, and attend to (multiple) follow up re: the same. |
| 6/19/2017 | ANDRES SALINAS | 6.25 | $ 425.00 | 2,656.25 | Discussed preclusion issue with Melissa Lim and Chris Vergonis; mailed letter to State; drafted motion in limine. |
| 6/19/2017 | CALEB REDMOND | 3.25 | $ 450.00 | 1,462.50 | Roe v. Howard: drafting jury instructions. |
| 6/20/2017 | MELISSA LIM | 6.75 | $ 550.00 | 3,712.50 | Review case law re: motion in limine re: improperly disclosed witnesses; revise motion in limine re: FRE 412, FRCP 26 and 37, and preclusion; draft email to A. Marshall and C. Vergonis re: the same; attend to emails from A. Marshall; communicate with A. Salinas re: motions in limine and other outstanding tasks; draft emails to and response to emails from summer associate re: assignment. |
| 6/20/2017 | ANDRES SALINAS | 1.5 | $ 425.00 | 637.5 | Drafted motion in limine. |
| 6/20/2017 | CALEB REDMOND | 0.5 | $ 450.00 | 225 | Roe v. Howard: drafting jury instructions. |
| 6/21/2017 | CHRISTIAN VERGONIS | 3.5 | $ 925.00 | 3,237.50 | Review/revise motions in limine; review defendant's motion for summary judgment. |
| 6/21/2017 | MELISSA LIM | 3.75 | $ 550.00 | 2,062.50 | Communicate with opposing counsel re: trial exhibit objections; meet with C. Vergonis re: motions in limine; review motions in limine edits; attend to email from C. Vergonis re: motions in limine and draft follow up re: the same. |
| 6/21/2017 | ANDRES SALINAS | 3.25 | $ 425.00 | 1,381.25 | Researched for motion opposing summary judgment; discussed upcoming motions with Melissa Lim. |
| 6/21/2017 | CALEB REDMOND | 7 | $ 450.00 | 3,150.00 | Roe v. Howard: drafting jury instructions. |
| 6/21/2017 | ALISON MARSHALL | 1.5 | $ 950.00 | 1,425.00 | Attention to motion in limine. |
| 6/22/2017 | CHRISTIAN VERGONIS | 1.5 | $ 925.00 | 1,387.50 | Review/analyze defendant's motion for summary judgment; participate in team meeting re strategy for responding to motion for summary judgment. |
| 6/22/2017 | M CARTER DELORME | 0.5 | $ 925.00 | 462.5 | Emails to and from M. Lim re procedure for handling conflict with noticed motion date in Eastern District of Virginia. |
| 6/22/2017 | KRISTEN BAMBERGER | 1.5 | $ 625.00 | 937.5 | Draft and edit motion in limine; review and analyze defendant's motion for summary judgment. |
| 6/22/2017 | MELISSA LIM | 8.5 | $ 550.00 | 4,675.00 | Meet with team to discuss motion for summary judgment; review and analysis of motion for summary judgment brief; review case law; review legislative history research; outline motion for summary judgment response; draft motion for extension, and follow-up communication with A. Marshall re: the same; revise motions in limine; draft emails to teammates re: outstanding tasks and timelines. |
| 6/22/2017 | ANDRES SALINAS | 3.75 | $ 425.00 | 1,593.75 | Researched for brief in opposition of summary judgment; met with case team. |
| 6/22/2017 | CALEB REDMOND | 5 | $ 450.00 | 2,250.00 | Roe v. Howard: drafting jury instructions. |
| 6/22/2017 | ALISON MARSHALL | 3 | $ 950.00 | 2,850.00 | Review MSJ; research case law; Team meeting. |

Roe v. Howard Time Report
January 2015 - October 2017

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/22/2017 | TODD WEAVER | 2 | $ 250.00 | 500 | Research regarding the legislative history of 18 U.S.C. § 3271, for M. Lim. |
| 6/23/2017 | M CARTER DELORME | 2 | $ 925.00 | 1,850.00 | Review and revise motion for continuance; emails to and from M. Lim re same; office conference A. Marshall re same. |
| 6/23/2017 | KRISTEN BAMBERGER | 1 | $ 625.00 | 625 | Communicate with M. Lim regarding motion in limine and motion for summary judgment; edit motion in limine. |
| 6/23/2017 | MELISSA LIM | 8.75 | $ 550.00 | 4,812.50 | Communicate (multiple, extensive) with opposing counsel re: briefing schedule, motions hearing schedule, outstanding exhibit objections, and related trial logistics; communicate with K. Bamberger re: motions in limine; revise motions in limine; draft email to summer re: jury instructions; review and analysis of case law re: motions to amend scheduling order; communicate with C. DeLorme re: motion for extension; communicate with A. Marshall and M. Vandenberg re: motion for summary judgment; meet with A. Marshall and M. Vandenberg re: motion for summary judgment briefing; draft outline for motion for summary judgment; meet with A. Salinas re: The same. |
| 6/23/2017 | ANDRES SALINAS | 1.75 | $ 425.00 | 743.75 | Researched for brief in opposition of summary judgment. |
| 6/23/2017 | RYAN LIDDELL | 5 | $ 325.00 | 1,625.00 | Cite check and review Limine motion. |
| 6/23/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Work on trial preparation. |
| 6/23/2017 | TODD WEAVER | 3 | $ 250.00 | 750 | Research regarding the legislative history of 18 U.S.C. §§ 1595, 1596, 3271, for M. Lim. |
| 6/24/2017 | MELISSA LIM | 8 | $ 550.00 | 4,400.00 | Conduct research related to summary judgment response; draft motion for summary judgment response. |
| 6/26/2017 | M CARTER DELORME | 0.75 | $ 925.00 | 693.75 | Emails to and from A. Salinas and M. Lim re motion in limine; review same; emails to and from M. Lim re discussion of motions argument strategy. |
| 6/26/2017 | MELISSA LIM | 8.75 | $ 550.00 | 4,812.50 | Draft and revise response motion for summary judgment; review and analysis of case law related to motion for summary judgment response; communicate with A. Salinas re: the same; draft email to C. Vergonis and A. Marshall re: the same; communicate with R. Liddell re: cite checking for motion in limine; draft follow up email to A. Salinas re: The same; communicate with potential trial witness; revise motion in limine; draft emails re: the same; meet with summer associate re: jury instructions. |
| 6/26/2017 | ANDRES SALINAS | 2 | $ 425.00 | 850 | Researched for brief in opposition to summary judgment. |
| 6/26/2017 | RYAN LIDDELL | 3 | $ 325.00 | 975 | Cite check and review Limine motion; create exhibits for filing. |
| 6/26/2017 | CALEB REDMOND | 3.5 | $ 450.00 | 1,575.00 | Roe v. Howard: online jury research and voir dire questions. |
| 6/27/2017 | M CARTER DELORME | 1 | $ 925.00 | 925 | Office conference with M. Lim re motion in limine and summary judgment arguments in the Eastern District of Virginia. |
| 6/27/2017 | KRISTEN BAMBERGER | 1.25 | $ 625.00 | 781.25 | Review and analyze defendant's motions in limine; communicate with counsel for Jane Doe regarding trial preparation. |
| 6/27/2017 | MELISSA LIM | 9.25 | $ 550.00 | 5,087.50 | Draft and revise response to motion for summary judgment; review and analysis of case law related to motion for summary judgment response; communicate with A. Salinas re: the same; revise motion in limine; review and analysis of defendant motions in limine; draft emails to team re: defendant motion in limine. |
| 6/27/2017 | ANDRES SALINAS | 6 | $ 425.00 | 2,550.00 | Proofread motion in limine; filed motion in limine; revised brief. |
| 6/27/2017 | RYAN LIDDELL | 0.5 | $ 325.00 | 162.5 | Download and circulate motions filed by counsel. |
| 6/27/2017 | ALISON MARSHALL | 2.75 | $ 950.00 | 2,612.50 | Work on response to MSJ; work on trial prep. |
| 6/28/2017 | CHRISTIAN VERGONIS | 3.5 | $ 925.00 | 3,237.50 | Review/revise opposition to motion for consideration. |
| 6/28/2017 | KRISTEN BAMBERGER | 0.5 | $ 625.00 | 312.5 | Conference call with P. Gupta regarding motions in limine; review and analyze defendant's motions in limine. |
| 6/28/2017 | MELISSA LIM | 2.5 | $ 550.00 | 1,375.00 | Revise summary judgment response motion, and draft emails to A. Salinas re: the same. |
| 6/28/2017 | PRIYANKA GUPTA | 1.75 | $ 425.00 | 743.75 | Review documents to begin drafting motions. |
| 6/28/2017 | PRIYANKA GUPTA | 0.25 | $ 425.00 | 106.25 | Communicate with K. Bamberger about case. |
| 6/28/2017 | ANDRES SALINAS | 5.5 | $ 425.00 | 2,337.50 | Drafted and revised response to motion for summary judgment. |
| 6/28/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Work on trial prep and opposition to MSJ. |
| 6/29/2017 | KRISTEN BAMBERGER | 0.5 | $ 625.00 | 312.5 | Communicate with P. Gupta regarding motions in limine; draft response to defendant's motions in limine. |
| 6/29/2017 | MELISSA LIM | 2.25 | $ 550.00 | 1,237.50 | Revise summary judgment response motion; review draft from A. Salinas; draft email to C. Vergonis and A. Marshall re: the same; draft emails to and attend to emails from A. Marshall and C. DeLorme re: media inquiries. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 6/29/2017 | PRIYANKA GUPTA | 3.75 | $ 425.00 | 1,593.75 | Draft opposition to motion in limine. |
| 6/29/2017 | ANDRES SALINAS | 7 | $ 425.00 | 2,975.00 | Drafted and revised response to motion for summary judgment |
| 6/29/2017 | ALISON MARSHALL | 1.5 | $ 950.00 | 1,425.00 | Trial preparation. |
| 6/30/2017 | CHRISTIAN VERGONIS | 4 | $ 925.00 | 3,700.00 | Review/revise opposition to motion for summary judgment. |
| 6/30/2017 | KRISTEN BAMBERGER | 3.5 | $ 625.00 | 2,187.50 | Draft opposition to defendant's motions in limine. |
| 6/30/2017 | MELISSA LIM | 1.25 | $ 550.00 | 687.5 | Review and revise motion for summary judgment response, and attend to (multiple) emails re: the same. |
| 6/30/2017 | PRIYANKA GUPTA | 5.25 | $ 425.00 | 2,231.25 | Draft opposition to motion in limine to exclude Doe's testimony. |
| 6/30/2017 | ANDRES SALINAS | 5 | $ 425.00 | 2,125.00 | Revised response to motion for summary judgment |
| 6/30/2017 | RYAN LIDDELL | 2 | $ 325.00 | 650 | Edit and redact deposition transcripts for confidentiality; list edits in table. |
| 6/30/2017 | ALISON MARSHALL | 2.5 | $ 950.00 | 2,375.00 | Work on MSJ. |
| 7/1/2017 | MELISSA LIM | 5.5 | $ 550.00 | 3,025.00 | Plan and prepare for trial, including review and analysis and drafting of opening statement, closing argument, and cross examination of defendant. |
| 7/2/2017 | MELISSA LIM | 4.75 | $ 550.00 | 2,612.50 | Plan and prepare for trial, including review and analysis and drafting of opening statement, closing argument, and cross examination of defendant. |
| 7/2/2017 | RYAN LIDDELL | 2.5 | $ 325.00 | 812.5 | Cite-checking and proofreading of pre-trial motion. Other |
| 7/3/2017 | MELISSA LIM | 6.25 | $ 550.00 | 3,437.50 | Plan and prepare for motion for summary judgment oral argument; review and revise motion for summary judgment reply. |
| 7/3/2017 | ANDRES SALINAS | 3 | $ 425.00 | 1,275.00 | Revised brief in opposition to summary judgment. |
| 7/3/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Work on opposition to MSJ. |
| 7/4/2017 | KRISTEN BAMBERGER | 2.25 | $ 625.00 | 1,406.25 | Draft response to motion in limine regarding Jane Doe testimony. |
| 7/4/2017 | MELISSA LIM | 4.25 | $ 550.00 | 2,337.50 | Plan and prepare for motion for summary judgment oral argument; review and revise motion for summary judgment reply. |
| 7/5/2017 | CHRISTIAN VERGONIS | 4.5 | $ 925.00 | 4,162.50 | Review/revise opposition to motion to dismiss. |
| 7/5/2017 | M CARTER DELORME | 0.5 | $ 925.00 | 462.5 | Emails to and from A. Salinas re EDVa practice question. |
| 7/5/2017 | KRISTEN BAMBERGER | 0.75 | $ 625.00 | 468.75 | Communicate with P. Gupta and M. Lim regarding responses to defendant's motions in limine; draft response to motion in limine regarding Jane Doe testimony. |
| 7/5/2017 | MELISSA LIM | 1.25 | $ 550.00 | 687.5 | Plan and prepare for motion for summary judgment oral argument; review and revise motion for summary judgment reply. |
| 7/5/2017 | PRIYANKA GUPTA | 6.75 | $ 425.00 | 2,868.75 | Draft responses to motions in limine. |
| 7/5/2017 | ANDRES SALINAS | 5.75 | $ 425.00 | 2,443.75 | Revised response to motion for summary judgment. |
| 7/5/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Work on trial prep and oppo to MSJ. |
| 7/6/2017 | KRISTEN BAMBERGER | 1 | $ 625.00 | 625 | Communicate regarding responses to defendant's motions in limine; edit responses to defendant's motions in limine. |
| 7/6/2017 | MELISSA LIM | 5.75 | $ 550.00 | 3,162.50 | Plan and prepare for motion for summary judgment oral argument; revise motion in limine drafts. |
| 7/6/2017 | PRIYANKA GUPTA | 7.25 | $ 425.00 | 3,081.25 | Draft responses to motions in limine. |
| 7/6/2017 | ANDRES SALINAS | 6.25 | $ 425.00 | 2,656.25 | Reviewed jury instruction; prepared for hearing on motion for summary judgment. |
| 7/6/2017 | ALISON MARSHALL | 1.75 | $ 950.00 | 1,662.50 | Trial prep meeting and work on prep. |
| 7/7/2017 | M CARTER DELORME | 2 | $ 925.00 | 1,850.00 | Represent client at summary judgment argument. |
| 7/7/2017 | KRISTEN BAMBERGER | 1.5 | $ 625.00 | 937.5 | Communicate regarding responses to defendant's motions in limine; edit responses to defendant's motions in limine. |
| 7/7/2017 | MELISSA LIM | 12.75 | $ 550.00 | 7,012.50 | Prepare for and participate in motions hearing; meet with client re: trial preparations. |
| 7/7/2017 | PRIYANKA GUPTA | 1 | $ 425.00 | 425 | Revise oppositions to motions in limine. |
| 7/7/2017 | ANDRES SALINAS | 7.5 | $ 425.00 | 3,187.50 | Attended summary judgment hearing; reviewed jury instructions and expert report. |
| 7/7/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Work on motions in limine. |
| 7/9/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Researched evidentiary issue. |
| 7/10/2017 | M CARTER DELORME | 1 | $ 925.00 | 925 | Emails to and from M. Patterson re trial prep. |
| 7/10/2017 | KRISTEN BAMBERGER | 0.25 | $ 625.00 | 156.25 | Communicate with D. Chudd regarding trial testimony prep for Jane Doe. |
| 7/10/2017 | MELISSA LIM | 9.25 | $ 550.00 | 5,087.50 | Draft and revise reply to motions in limine; meet with team re: status, case theories, and other issues; communicate with opposing counsel re: outstanding objections. |
| 7/10/2017 | PRIYANKA GUPTA | 3 | $ 425.00 | 1,275.00 | Revise responses to motions in limine. |
| 7/10/2017 | ANDRES SALINAS | 6.5 | $ 425.00 | 2,762.50 | Revised and filed motions in limine; met with Melissa Lim to discuss trial preparation; corresponded with potential witnesses. |
| 7/10/2017 | ALISON MARSHALL | 3 | $ 950.00 | 2,850.00 | Work on trial preparation and motions in limine. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 7/11/2017 | M CARTER DELORME | 1.5 | $ 925.00 | 1,387.50 | Trial team preparation meeting. |
| 7/11/2017 | KRISTEN BAMBERGER | 1.5 | $ 625.00 | 937.5 | Conference call with M. Lim, A. Salinas, A. Marshall, and C. Delorme regarding trial strategy and trial prep. |
| 7/11/2017 | MELISSA LIM | 9.25 | $ 550.00 | 5,087.50 | Draft and revise reply to motions in limine; meet with team re: status, case theories, and other issues; communicate with opposing counsel re: outstanding objections. |
| 7/11/2017 | ANDRES SALINAS | 7 | $ 425.00 | 2,975.00 | Revised jury instructions; met with case team to discuss trial strategy. |
| 7/11/2017 | RYAN LIDDELL | 4 | $ 325.00 | 1,300.00 | Pull and create binder of all cases cited in Motion to Limine Briefs; |
| 7/11/2017 | ALISON MARSHALL | 4 | $ 950.00 | 3,800.00 | Work on trial prep and strategy, motions in limine, voir dire and jury instructions. |
| 7/12/2017 | MELISSA LIM | 9.75 | $ 550.00 | 5,362.50 | Revise motions in limine; communicate with A. Salinas re: the same; prepare for motions in limine hearing, including researching issues, preparing and reviewing materials, and other related tasks; prepare for trial such as prepare direct and cross examination and statements. |
| 7/12/2017 | ANDRES SALINAS | 8 | $ 425.00 | 3,400.00 | Reviewed and edited draft reply motion in limine; revised jury instructions. |
| 7/12/2017 | RYAN LIDDELL | 5.5 | $ 325.00 | 1,787.50 | Create list of cases cited in/related to Sarah Roe motions; create binders of cases cited. |
| 7/12/2017 | ALISON MARSHALL | 3 | $ 950.00 | 2,850.00 | Work on trial preparation. |
| 7/12/2017 | THOMAS POLSON, JR. | 1 | $ 250.00 | 250 | Research Westlaw to pull cases for R. Liddell. |
| 7/13/2017 | CHRISTIAN VERGONIS | 0.5 | $ 925.00 | 462.5 | Review/revise reply brief in support of motions in limine. |
| 7/13/2017 | MELISSA LIM | 9.5 | $ 550.00 | 5,225.00 | Plan and prepare for motions in limine hearing, including researching issues, preparing and reviewing materials, and other related tasks; communicate with A. Salinas re: outstanding issues, drafting and revising materials; prepare for witness prep session. |
| 7/13/2017 | ANDRES SALINAS | 7.5 | $ 425.00 | 3,187.50 | Revised jury instructions; filed motion in limine reply; prepared for motions in limine hearing. |
| 7/13/2017 | RYAN LIDDELL | 0.5 | $ 325.00 | 162.5 | Create exhibits for filing. |
| 7/13/2017 | CALEB REDMOND | 0.5 | $ 450.00 | 225 | Roe v. Howard - researching jury instruction information. |
| 7/13/2017 | ALISON MARSHALL | 3.5 | $ 950.00 | 3,325.00 | Work on trial prep. |
| 7/14/2017 | CHRISTIAN VERGONIS | 4.5 | $ 925.00 | 4,162.50 | Review/revise proposed jury instructions; review summary of hearing. |
| 7/14/2017 | M CARTER DELORME | 3 | $ 925.00 | 2,775.00 | Represent client at motions in limine hearing; review orders issued from court re same. |
| 7/14/2017 | KRISTEN BAMBERGER | 0.25 | $ 625.00 | 156.25 | Communicate with M. Lim regarding Jane Doe testimony prep. |
| 7/14/2017 | MELISSA LIM | 10.5 | $ 550.00 | 5,775.00 | Plan and prepare for trial, including communicating with A. Salinas re: outstanding issues, drafting and revising materials, and preparing for hearing, and participating in hearing; meet with client re: testimony preparations. |
| 7/14/2017 | ANDRES SALINAS | 8 | $ 425.00 | 3,400.00 | Attended motion in limine hearing; drafted summary of hearing; corresponded with witnesses. |
| 7/14/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Work on trial prep. |
| 7/17/2017 | CHRISTIAN VERGONIS | 1 | $ 925.00 | 925 | Attention to trial strategy and communicate with case team re same. |
| 7/17/2017 | MELISSA LIM | 9.5 | $ 550.00 | 5,225.00 | Plan and prepare for trial, including conducting informational meetings re: trial strategy, communicating with A. Salinas re: outstanding issues, circulating materials, and related tasks; communicate with F. Burke re: prospective testimony; draft materials. |
| 7/17/2017 | ANDRES SALINAS | 8 | $ 425.00 | 3,400.00 | Met with prospective witness; revised jury instructions; reviewed deposition transcript; prepared for meeting with other witness. |
| 7/17/2017 | RYAN LIDDELL | 1 | $ 325.00 | 325 | Pull recent docket entries for attorney review; call court reporter for copies of transcripts not available online. |
| 7/17/2017 | ALISON MARSHALL | 2.5 | $ 950.00 | 2,375.00 | Work on jury instructions and other trial prep. |
| 7/18/2017 | CHRISTIAN VERGONIS | 0.5 | $ 925.00 | 462.5 | Communicate with case team re proposed jury instructions. |
| 7/18/2017 | M CARTER DELORME | 2 | $ 925.00 | 1,850.00 | Review orders from court and forward to trial team; review proposed voir dire questions, emails to and from M. Lim re same. |
| 7/18/2017 | MELISSA LIM | 11.5 | $ 550.00 | 6,325.00 | Plan and prepare for trial, including communicating with A. Salinas re: outstanding issues, circulating materials, and related tasks, reviewing jury list, meet with trial witness, draft direct examination outlines. |
| 7/18/2017 | ANDRES SALINAS | 8.5 | $ 425.00 | 3,612.50 | Met with witness; revised and filed jury instructions; reviewed opposing party's jury instructions. |
| 7/18/2017 | ALISON MARSHALL | 2.5 | $ 950.00 | 2,375.00 | Team call re trial strategy.  Continue work on preparation. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 7/19/2017 | CHRISTIAN VERGONIS | 1 | $ 925.00 | 925 | Communicate with M. Lim and A. Salinas re trial prep. |
| 7/19/2017 | M CARTER DELORME | 6.5 | $ 925.00 | 6,012.50 | Review S. Roe deposition transcript; prepare mock cross examination outline; prepare S. Roe for trial cross examination. |
| 7/19/2017 | MELISSA LIM | 12.75 | $ 550.00 | 7,012.50 | Plan and prepare for trial, including communicating with A. Salinas re: outstanding issues, meet with client to prepare for direct and cross, communicate with State Department re: authentication, and related issues. |
| 7/19/2017 | ANDRES SALINAS | 8.25 | $ 425.00 | 3,506.25 | Prepared client for trial; met with case team to discuss jury selection; prepared direct examination outlines. |
| 7/19/2017 | JOHN CHERETIS | 2 | $ 450.00 | 900 | Review Complaint to gain familiarity with Roe v. Howard matter; Communicate with Associates A. Salinas and M. Lim regarding expectations and scope for jury research project; Communicate with Eastern District of Virginia Clerk Office regarding regulations for jury research; Communicate with Summer Associate Eric Hall regarding division of work and deliverable excel file; Review Complaint to gain familiarity with Roe v. Howard matter and skim proposed jury questions |
| 7/19/2017 | ERIC HALL | 2.25 | $ 450.00 | 1,012.50 | Enter juror data into spreadsheet; read complaint and voir dire questions. |
| 7/19/2017 | ERIC HALL | 1.5 | $ 450.00 | 675 | Meet with Melissa Lim and Andres Salinas regarding jury research pro bono project; pull complaint from docket; call clerk's office and jury administrator regarding jury research. |
| 7/19/2017 | ERIC HALL | 0.5 | $ 450.00 | 225 | Research juror backgrounds on Facebook, Lexis. |
| 7/19/2017 | ALISON MARSHALL | 2.5 | $ 950.00 | 2,375.00 | Work on trial preparation. |
| 7/20/2017 | M CARTER DELORME | 0.5 | $ 925.00 | 462.5 | Emails to and from M. Patterson re opening statement exhibit. |
| 7/20/2017 | MELISSA LIM | 11.75 | $ 550.00 | 6,462.50 | Plan and prepare for trial, including communicating with A. Salinas re: outstanding issues, review documents and trial materials, prepare materials. |
| 7/20/2017 | ANDRES SALINAS | 8 | $ 425.00 | 3,400.00 | Attended evidence presentation orientation; drafted Touhy request; drafted direct examination outline. |
| 7/20/2017 | RYAN LIDDELL | 1.5 | $ 325.00 | 487.5 | Plan trial logistics, add exhibits to database and binders. |
| 7/20/2017 | JOHN CHERETIS | 3.5 | $ 450.00 | 1,575.00 | Research juror pool for social media information and group affiliation; continued same |
| 7/20/2017 | ERIC HALL | 2 | $ 450.00 | 900 | Juror research for Howard v. Roe trial. |
| 7/20/2017 | ERIC HALL | 2.75 | $ 450.00 | 1,237.50 | Research jurors in jury pool in Howard v. Roe. |
| 7/20/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Work on trial prep. |
| 7/20/2017 | STEPHEN FERRY | 4 | $ 325.00 | 1,300.00 | Communicate with M. Lim re trial graphics; draft demonstratives per M. Lim conversation. |
| 7/21/2017 | MELISSA LIM | 12.5 | $ 550.00 | 6,875.00 | Plan and prepare for trial, including communicating with A. Salinas re: outstanding issues, review documents and trial materials, prepare materials. |
| 7/21/2017 | ANDRES SALINAS | 8.25 | $ 425.00 | 3,506.25 | Drafted direct examination outlines; discuss trial logistics; spoke with trial witness. |
| 7/21/2017 | RYAN LIDDELL | 3 | $ 325.00 | 975 | Meet with team regarding trial; gather supplies for court, create binders for court. |
| 7/21/2017 | JOHN CHERETIS | 5 | $ 450.00 | 2,250.00 | Research juror pool for social media information and group affiliations; continued same |
| 7/21/2017 | ERIC HALL | 2.75 | $ 450.00 | 1,237.50 | Jury research for Howard v. Roe trial. |
| 7/21/2017 | ERIC HALL | 5 | $ 450.00 | 2,250.00 | Jury research for Howard v. Roe trial. |
| 7/21/2017 | ALISON MARSHALL | 4 | $ 950.00 | 3,800.00 | Work on examination outlines, voir dire and jury instructions. Confer with associates. |
| 7/21/2017 | THOMAS POLSON, JR. | 0.25 | $ 250.00 | 62.5 | Research AWHFY to order two copies of mini fed for R. Liddell. |
| 7/22/2017 | MELISSA LIM | 7.25 | $ 550.00 | 3,987.50 | Plan and prepare for trial, including communicating with A. Salinas re: outstanding issues, review documents and trial materials, prepare materials. |
| 7/22/2017 | ANDRES SALINAS | 4 | $ 425.00 | 1,700.00 | Researched legal issues related to jury instruction; prepared for trial. |
| 7/23/2017 | MELISSA LIM | 8.75 | $ 550.00 | 4,812.50 | Plan and prepare for trial, including communicating with A. Salinas re: outstanding issues, review documents and trial materials, prepare materials. |
| 7/23/2017 | ANDRES SALINAS | 3 | $ 425.00 | 1,275.00 | Researched legal issues related to jury selection; prepared for trial. |
| 7/24/2017 | CHRISTIAN VERGONIS | 5 | $ 925.00 | 4,625.00 | Prepare for trial. |
| 7/24/2017 | M CARTER DELORME | 3 | $ 925.00 | 2,775.00 | Pre trial meeting with trial team; emails to and from trial team re admissibility of exhibit. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 7/24/2017 | MELISSA LIM | 13.75 | $ 550.00 | 7,562.50 | Plan and prepare for trial, including communicating with A. Salinas re: outstanding issues, review documents and trial materials, prepare materials, meet with client, practice materials. |
| 7/24/2017 | ANDRES SALINAS | 9.5 | $ 425.00 | 4,037.50 | Prepared for trial. |
| 7/24/2017 | RYAN LIDDELL | 12.5 | $ 325.00 | 4,062.50 | Trial preparation |
| 7/24/2017 | JOHN CHERETIS | 2 | $ 450.00 | 900 | Conduct jury research of assigned jurors in advance of voir dire; Communicate with Summer Associate E. Hall regarding submission of jury pool research; Edit and enter jury research into deliverable excel sheet; submit final product to Associates M. Patterson-Lim and A. Salinas |
| 7/24/2017 | ERIC HALL | 4 | $ 450.00 | 1,800.00 | Research jurors and format chart containing research. |
| 7/24/2017 | ERIC HALL | 3.5 | $ 450.00 | 1,575.00 | Research jurors in advance of trial via Facebook, etc. |
| 7/24/2017 | STEPHEN FERRY | 7 | $ 325.00 | 2,275.00 | Plan and prepare for trial in E.D., VA.; communicate with M. Lim regarding opening; synchronize video and transcript. |
| 7/25/2017 | M CARTER DELORME | 8.5 | $ 925.00 | 7,862.50 | In trial; assist with voir dire, jury selection, M. Mezsaros examination and redirect, and direct examination of expert witness. |
| 7/25/2017 | MELISSA LIM | 14.75 | $ 550.00 | 8,112.50 | Plan and prepare for trial; participate in trial; meet with witness. |
| 7/25/2017 | ANDRES SALINAS | 14 | $ 425.00 | 5,950.00 | Attended trial; conducted direct examination of third-party witness; prepared another witness for testimony. |
| 7/25/2017 | RYAN LIDDELL | 7 | $ 325.00 | 2,275.00 | Miscellaneous trial support |
| 7/25/2017 | STEPHEN FERRY | 12 | $ 325.00 | 3,900.00 | Travel from NW Washington, DC to Alexandria for trial; attend trial before Judge O'Grady; assist M. Lim and A. Salinas with witness examinations; communicate with team regarding testimony; travel from Alexandria to NW Washington, DC. |
| 7/26/2017 | M CARTER DELORME | 9.5 | $ 925.00 | 8,787.50 | In trial; assist with direct examination of expert witness, Jane Doe examination, and client direct examination. |
| 7/26/2017 | MELISSA LIM | 15.25 | $ 550.00 | 8,387.50 | Plan and prepare for trial; participate in trial; meet with client; prepare materials. |
| 7/26/2017 | ANDRES SALINAS | 12 | $ 425.00 | 5,100.00 | Attended trial; conducted direct witness of third-party witness. |
| 7/26/2017 | RYAN LIDDELL | 10 | $ 325.00 | 3,250.00 | Miscellaneous trial support |
| 7/26/2017 | STEPHEN FERRY | 13.5 | $ 325.00 | 4,387.50 | Travel from NW Washington, DC to Alexandria for trial; attend trial before Judge O'Grady; assist M. Lim and A. Salinas with witness examinations; communicate with team regarding testimony; travel from Alexandria to NW Washington, DC. |
| 7/27/2017 | M CARTER DELORME | 10 | $ 925.00 | 9,250.00 | In trial; assist with client redirect examination and defendant cross examination. |
| 7/27/2017 | MELISSA LIM | 14.25 | $ 550.00 | 7,837.50 | Plan and prepare for trial; participate in trial; meet with client; prepare materials. |
| 7/27/2017 | ANDRES SALINAS | 11.75 | $ 425.00 | 4,993.75 | Attended trial; argued at charging conference. |
| 7/27/2017 | RYAN LIDDELL | 9.25 | $ 325.00 | 3,006.25 | Miscellaneous trial support |
| 7/27/2017 | STEPHEN FERRY | 12 | $ 325.00 | 3,900.00 | Travel from NW Washington, DC to Alexandria for trial; attend trial before Judge O'Grady; assist M. Lim and A. Salinas with witness examinations; communicate with team regarding testimony; travel from Alexandria to NW Washington, DC. |
| 7/28/2017 | M CARTER DELORME | 9.5 | $ 925.00 | 8,787.50 | In trial; assist with closing argument; await jury verdict. |
| 7/28/2017 | MELISSA LIM | 12.75 | $ 550.00 | 7,012.50 | Plan and prepare for trial; participate in trial; meet with client; prepare materials. |
| 7/28/2017 | ANDRES SALINAS | 9.25 | $ 425.00 | 3,931.25 | Attended trial; argued Rule 50 motion. |
| 7/28/2017 | RYAN LIDDELL | 0.5 | $ 325.00 | 162.5 | Miscellaneous trial support |
| 7/28/2017 | STEPHEN FERRY | 9 | $ 325.00 | 2,925.00 | Travel from NW Washington, DC to Alexandria for trial; communicate with M. Lim regarding demonstratives for closing argument; draft/revise demonstratives for closing; attend trial; travel from Alexandria to NW Washington, DC. |
| 7/31/2017 | M CARTER DELORME | 4.5 | $ 925.00 | 4,162.50 | In trial; lunch meeting with trial team to discuss verdict. |
| 7/31/2017 | MELISSA LIM | 3.75 | $ 550.00 | 2,062.50 | Receive jury verdict |
| 7/31/2017 | ANDRES SALINAS | 4.75 | $ 425.00 | 2,018.75 | Attend trial. |
| 8/1/2017 | ALISON MARSHALL | 1.5 | $ 950.00 | 1,425.00 | Attention to case statements and follow-up. |
| 8/3/2017 | CHRISTIAN VERGONIS | 1 | $ 925.00 | 925 | Team meeting re post-trial activities. |
| 8/3/2017 | MELISSA LIM | 3.75 | $ 550.00 | 2,062.50 | Research costs and fees motions; meet with team re: status and outstanding tasks; communicate with potential additional team members; review notes from trial re: Rule 50 and related issues; draft email to Australian counsel re: enforcing judgment. |
| 8/3/2017 | ANDRES SALINAS | 2 | $ 425.00 | 850 | Discussed next steps with case team. |
| 8/3/2017 | ALISON MARSHALL | 1 | $ 950.00 | 950 | Trial debrief meeting. |

**Roe v. Howard Time Report**

**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|--------------|--------|-------------|
| 8/4/2017 | MELISSA LIM | 2.25 | $ 550.00 | 1,237.50 | Communicate with client; communicate with A. Salinas re: status and transition; review and analysis of potential cost and fees motions. |
| 8/4/2017 | JOSHUA KANG | 0.5 | $ 400.00 | 200 | Review correspondence between M Lim and G Gingell; conduct some preliminary research on the enforcement of US judgments in Australia. |
| 8/7/2017 | MELISSA LIM | 2.5 | $ 550.00 | 1,375.00 | Meet with client re: next steps; prepare for meeting with client. |
| 8/8/2017 | MELISSA LIM | 1.25 | $ 550.00 | 687.5 | Communicate with A. Salinas re: outstanding tasks; review and analysis of outstanding tasks; draft emails to and attend to emails from A. Akberet re: invoices. |
| 8/8/2017 | ANDRES SALINAS | 1 | $ 425.00 | 425 | Discussed next steps with Melissa Lim and Nick Reaves. |
| 8/9/2017 | MELISSA LIM | 1 | $ 550.00 | 550 | Review cost motion requirements. |
| 8/11/2017 | ANDRES SALINAS | 2.5 | $ 425.00 | 1,062.50 | Researched damages issues. |
| 8/14/2017 | MELISSA LIM | 1.25 | $ 550.00 | 687.5 | Communicate with A. Salinas re: motion to withdraw as counsel; attend to email from G. Gingell re: enforcement of judgment; draft emails to and attend to emails from R. Liddel re: transcripts. |
| 8/14/2017 | RYAN LIDDELL | 0.5 | $ 325.00 | 162.5 | Contact court regarding copies of trial transcripts. |
| 8/15/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Draft emails to and attend to emails from F. Burke re: invoices. |
| 8/16/2017 | MELISSA LIM | 2.75 | $ 550.00 | 1,512.50 | Draft email to opposing counsel re: scheduling; draft emails to and attend to emails from A. Salinas re: outstanding logistics and status; meet with A. Salinas, M. Rubenstein, and N. Greaves re: post-trial briefing. |
| 8/16/2017 | MATTHEW RUBENSTEIN | 0.75 | $ 425.00 | 318.75 | Meet with M. Lim, A. Salinas, and N. Reaves regarding post-trial briefing issues. |
| 8/16/2017 | NICHOLAS REAVES | 0.75 | $ 425.00 | 318.75 | Meet to discuss work on post-trial briefing. |
| 8/16/2017 | ANDRES SALINAS | 1.5 | $ 425.00 | 637.5 | Discussed departure with Melissa Lim Patterson, Chris Vergonis, Matt Rubenstein, and Nick Reaves. |
| 8/16/2017 | ALISON MARSHALL | 1 | $ 950.00 | 950 | Telephone conference with M. Lim re settlement strategy; review hearing transcript. |
| 8/17/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Communicate with opposing counsel re: briefing schedule and related issues. |
| 8/18/2017 | MELISSA LIM | 2 | $ 550.00 | 1,100.00 | Revise budget; attend to invoices; draft email to C. McLean and A. Marshall re: updated budget. |
| 8/21/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Communicate with opposing counsel re: schedule, outstanding issues, and related logistics; draft email to opposing counsel re: the same. |
| 8/23/2017 | M CARTER DELORME | 0.5 | $ 925.00 | 462.5 | Review and forward motion to revise post-trial briefing schedule. |
| 8/23/2017 | ALISON MARSHALL | 2 | $ 950.00 | 1,900.00 | Review hearing transcripts. |
| 8/28/2017 | M CARTER DELORME | 0.25 | $ 925.00 | 231.25 | Review and forward notice from court re transcripts. |
| 8/29/2017 | M CARTER DELORME | 0.5 | $ 925.00 | 462.5 | Review and forward order related to post-trial briefing schedule. |
| 8/30/2017 | MICHAEL LEGG | 0.5 | $ 800.00 | 400 | Consider memorandum regarding effect of foreign judgment. |
| 8/30/2017 | JOSHUA KANG | 2.5 | $ 400.00 | 1,000.00 | Research for and draft memorandum to M Patterson regarding enforcement process of a US judgment in Australia; discuss same with G Gingell and M Legg. |
| 8/31/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Communicate with C. Vergonis re: post-trial brief timing; draft email to team re: transcripts. |
| 9/4/2017 | GRETA GINGELL | 0.75 | $ 575.00 | 431.25 | Review note prepared by J Kang on enforcement of proceedings in Australia and mark-up comments. |
| 9/4/2017 | JOSHUA KANG | 1.25 | $ 400.00 | 500 | Revise memo on enforcing a US judgment in Australia and discuss same with G Gingell. |
| 9/5/2017 | MICHAEL LEGG | 1 | $ 800.00 | 800 | Review memorandum regarding enforcement of US judgment in Australia. |
| 9/5/2017 | MATTHEW RUBENSTEIN | 0.25 | $ 425.00 | 106.25 | Review record. |
| 9/5/2017 | JOSHUA KANG | 0.75 | $ 400.00 | 300 | Discuss memo on enforcing a US judgment in Australia with M Legg and G Gingell; revise same and send to M Patterson. |
| 9/6/2017 | ALISON MARSHALL | 1 | $ 950.00 | 950 | Review trial transcript. |
| 9/8/2017 | CHRISTIAN VERGONIS | 1 | $ 925.00 | 925 | Review/analyze defendant's post-trial motions. |
| 9/8/2017 | MELISSA LIM | 1.25 | $ 550.00 | 687.5 | Attend to (multiple) emails re: post-trial briefing, and send emails re: the same. |
| 9/8/2017 | RYAN LIDDELL | 0.5 | $ 325.00 | 162.5 | Download and circulate docket entries. |
| 9/9/2017 | MATTHEW RUBENSTEIN | 3.5 | $ 425.00 | 1,487.50 | Review record. |
| 9/10/2017 | MATTHEW RUBENSTEIN | 2.25 | $ 425.00 | 956.25 | Review record. |

**Roe v. Howard Time Report**
**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/11/2017 | MELISSA LIM | 3 | $ 550.00 | 1,650.00 | Review and analysis of defendants' five post-trial motions and attendant brief; draft emails to team re: drafting response; brainstorm response; attend to email from A. Marshall re: press inquiry. |
| 9/11/2017 | MATTHEW RUBENSTEIN | 2.75 | $ 425.00 | 1,168.75 | Review record. |
| 9/12/2017 | CHRISTIAN VERGONIS | 4 | $ 925.00 | 3,700.00 | Review/analyze defendant's post-trial motions and attend strategy meeting with case team re opposition to post-trial motions. |
| 9/12/2017 | MELISSA LIM | 2.25 | $ 550.00 | 1,237.50 | Review and analysis of defendants' five post-trial motions and attendant brief; meet with team re: response briefing; attend to emails from A. Marshall. |
| 9/12/2017 | MATTHEW RUBENSTEIN | 1 | $ 425.00 | 425 | Research case law regarding extraterritoriality. |
| 9/12/2017 | MATTHEW RUBENSTEIN | 0.75 | $ 425.00 | 318.75 | Meet with C. Vergonis, M. Patterson, and N. Reaves regarding post-trial briefing. |
| 9/12/2017 | NICHOLAS REAVES | 4 | $ 425.00 | 1,700.00 | Review filings; meet with team to discuss briefing; begin work on post-trial brief. |
| 9/12/2017 | ALISON MARSHALL | 1.5 | $ 950.00 | 1,425.00 | Review trial transcript. |
| 9/13/2017 | NICHOLAS REAVES | 1.75 | $ 425.00 | 743.75 | Work on post-trial briefing. |
| 9/14/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Draft email to K. Lejnieks re: potential asset recovery company; attend to email from J. Kang re: enforcement of judgment in Australia. |
| 9/14/2017 | MATTHEW RUBENSTEIN | 1.75 | $ 425.00 | 743.75 | Research case law regarding punitive damages. |
| 9/15/2017 | MATTHEW RUBENSTEIN | 2.75 | $ 425.00 | 1,168.75 | Research case law regarding punitive damages and draft response. |
| 9/16/2017 | MATTHEW RUBENSTEIN | 1.5 | $ 425.00 | 637.5 | Research case law regarding punitive damages and draft response. |
| 9/17/2017 | MATTHEW RUBENSTEIN | 0.25 | $ 425.00 | 106.25 | Research case law regarding punitive damages and draft response. |
| 9/18/2017 | MELISSA LIM | 0.5 | $ 550.00 | 275 | Call with client; draft emails to and attend to emails from asset recovery company. |
| 9/18/2017 | MATTHEW RUBENSTEIN | 0.5 | $ 425.00 | 212.5 | Research case law regarding punitive damages and draft response. |
| 9/19/2017 | MELISSA LIM | 0.25 | $ 550.00 | 137.5 | Communicate with M. Rubenstein re: draft response. |
| 9/19/2017 | MATTHEW RUBENSTEIN | 2.75 | $ 425.00 | 1,168.75 | Research case law regarding punitive damages and draft response. |
| 9/19/2017 | ALISON MARSHALL | 1.25 | $ 950.00 | 1,187.50 | Work on review of trial transcript. |
| 9/20/2017 | MELISSA LIM | 4.25 | $ 550.00 | 2,337.50 | Attend to emails from M. Vanderberg, A. Marshall, and C. Vergonis re: case status and other updates; review and analysis of post-trial briefing; draft post-trial response; review and analysis of case law. |
| 9/20/2017 | MATTHEW RUBENSTEIN | 0.25 | $ 425.00 | 106.25 | Research case law regarding extraterritoriality and draft response. |
| 9/21/2017 | MELISSA LIM | 7.5 | $ 550.00 | 4,125.00 | Research for post-trial relief motions; draft and revise response to defendant's motions for post trial relief. |
| 9/21/2017 | MATTHEW RUBENSTEIN | 3 | $ 425.00 | 1,275.00 | Draft response to motions for judgment as a matter of law. |
| 9/22/2017 | MELISSA LIM | 5 | $ 550.00 | 2,750.00 | Research for post-trial relief motions; draft and revise response to defendant's motions for post trial relief. |
| 9/22/2017 | MATTHEW RUBENSTEIN | 0.5 | $ 425.00 | 212.5 | Draft response to motions for judgment as a matter of law. |
| 9/23/2017 | MATTHEW RUBENSTEIN | 1.25 | $ 425.00 | 531.25 | Draft response to motions for judgment as a matter of law. |
| 9/24/2017 | MATTHEW RUBENSTEIN | 2 | $ 425.00 | 850 | Draft response to motions for judgment as a matter of law. |
| 9/25/2017 | M CARTER DELORME | 0.5 | $ 925.00 | 462.5 | Office conference with A. Marshall, C. Vergonis, and M. Lim re pro bono lunch presentation and post-trial motions status. |
| 9/25/2017 | MELISSA LIM | 7.75 | $ 550.00 | 4,262.50 | Draft and revise post-trial motions response for five motions; research and analyze relevant case law; communicate with team re: motions response; meet with team re: pro bono lunch; draft email to C. Vergonis and A. Marshall re: motions response. |
| 9/25/2017 | MATTHEW RUBENSTEIN | 1 | $ 425.00 | 425 | Draft response to motions for judgment as a matter of law. |
| 9/25/2017 | ALISON MARSHALL | 0.5 | $ 950.00 | 475 | Team meeting. |
| 9/26/2017 | CHRISTIAN VERGONIS | 7.5 | $ 925.00 | 6,937.50 | Review/revise omnibus opposition to post-trial briefs. |
| 9/26/2017 | MELISSA LIM | 3.25 | $ 550.00 | 1,787.50 | Review and analysis of HT pro bono center memo re: extraterritoriality; communicate with M. Rubenstein re: the same; attend to email from C. Vergonis re: response memorandum; communicate with client re: pro bono lunch. |
| 9/26/2017 | MATTHEW RUBENSTEIN | 1 | $ 425.00 | 425 | Review memo from Human Trafficking Pro Bono Legal Center. |
| 9/26/2017 | ALISON MARSHALL | 2.5 | $ 950.00 | 2,375.00 | Work on post-trial briefs. |
| 9/27/2017 | CHRISTIAN VERGONIS | 5.5 | $ 925.00 | 5,087.50 | Revise omnibus opposition to post-trial briefs; attend pro bono luncheon re this case; communicate with M. Patterson and M. Rubenstein re strategy. |

**Roe v. Howard Time Report**

**January 2015 - October 2017**

| Date | Name | Hours | Billing Rate | Amount | Description |
|------|------|-------|-------------|--------|-------------|
| 9/27/2017 | MELISSA LIM | 5.25 | $ 550.00 | 2,887.50 | Communicate (multiple) with M. Rubenstein, C. Vergonis, and C. DeLorne re: post-trial briefing response and arguments; communicate with A. Marshall re: client and outstanding issues; communicate with client; plan and prepare for pro bono presentation re: case; participate in pro bono presentation re: case; draft and revise omnibus response. |
| 9/27/2017 | MATTHEW RUBENSTEIN | 4.25 | $ 425.00 | 1,806.25 | Draft and revise response brief. |
| 9/27/2017 | MATTHEW RUBENSTEIN | 0.75 | $ 425.00 | 318.75 | Meet with C. Vergonis and M. Lim Patterson regarding response brief. |
| 9/27/2017 | TODD WEAVER | 0.25 | $ 250.00 | 62.5 | Research regarding materials on Yemen, for M. Rubenstein. |
| 9/28/2017 | CHRISTIAN VERGONIS | 8 | $ 925.00 | 7,400.00 | Revise omnibus opposition to post-trial briefs and communicate re same with case team. |
| 9/28/2017 | MELISSA LIM | 5.25 | $ 550.00 | 2,887.50 | Revise post-trial motions response; communicate with A. Marshall re: the same and other outstanding issues; communicate (multiple) with C. Vergonis and M. Rubenstein re: briefing; communicate with R. Liddell re: cite check. |
| 9/28/2017 | MATTHEW RUBENSTEIN | 1.25 | $ 425.00 | 531.25 | Revise response brief. |
| 9/28/2017 | RYAN LIDDELL | 3 | $ 325.00 | 975 | Proofread and cite check post trial brief. |
| 9/28/2017 | ALISON MARSHALL | 1.75 | $ 950.00 | 1,662.50 | Edit post-trial brief. |
| 9/28/2017 | TODD WEAVER | 1.5 | $ 250.00 | 375 | Research regarding punitive damages under the laws of Yemen, for M. Rubenstein. |
| 9/29/2017 | CHRISTIAN VERGONIS | 3 | $ 925.00 | 2,775.00 | Revise omnibus opposition to post-trial briefs. |
| 9/29/2017 | MELISSA LIM | 6.25 | $ 550.00 | 3,437.50 | Revise post-trial motions response; communicate with M. Vandenberg re: the same and other outstanding issues; communicate (multiple) with C. Vergonis and M. Rubenstein re: briefing; communicate with R. Liddell re: cite check; prepare to file; research for post-trial brief; file response. |
| 9/29/2017 | MATTHEW RUBENSTEIN | 3 | $ 425.00 | 1,275.00 | Revise response brief. |
| 9/29/2017 | RYAN LIDDELL | 4 | $ 325.00 | 1,300.00 | Proofread and cite check post trial brief. |
| 9/29/2017 | ANDREW JAMES | 1.5 | $ 250.00 | 375 | Prepare tables of contents and authorities. |
| 9/29/2017 | ALISON MARSHALL | 1 | $ 950.00 | 950 | Work on post-trial brief. |
| 10/6/2017 | NICHOLAS REAVES | 0.5 | $ 425.00 | 212.5 | Review response to post-trial motions. |
| 10/17/2017 | MATTHEW RUBENSTEIN | 1 | $ 425.00 | 425 | Research and outline arguments regarding extraterritoriality. |
| 10/17/2017 | NICHOLAS REAVES | 0.75 | $ 425.00 | 318.75 | Assess reply brief and consider key points to be raised in hearing on 10/20/17 and send to M. Lim. |
| 10/23/2017 | CHRISTOPHER PAGLIARELLA | 0.5 | $ 475.00 | 237.5 | Communicate (in firm) with Melissa Lim on research questions regarding the Torture Victim Protection Act for anticipated appeal |
| 10/26/2017 | MATTHEW RUBENSTEIN | 0.75 | $ 425.00 | 318.75 | Research extraterritoriality. |
| 10/27/2017 | MATTHEW RUBENSTEIN | 0.5 | $ 425.00 | 212.5 | Meet with case team regarding preparing for appeal and collecting judgment. |
| 10/27/2017 | MATTHEW RUBENSTEIN | 0.25 | $ 425.00 | 106.25 | Research regarding collecting judgment. |
| 10/27/2017 | NICHOLAS REAVES | 0.5 | $ 425.00 | 212.5 | Meet with team to discuss next steps in preparation for appeal. |
| 10/27/2017 | CHRISTOPHER PAGLIARELLA | 0.25 | $ 475.00 | 118.75 | Communicate (in firm) with Melissa Lim, Nick Reaves and Matt Rubenstein regarding next steps on judgment enforcement and appeal. |
| 10/30/2017 | CHRISTOPHER PAGLIARELLA | 2.25 | $ 475.00 | 1,068.75 | Research statutes, articles and court decisions regarding the means of enforcing judgment in US and Australia. |

GRAND TOTAL 2,664.50 1,438,650.00

# Exhibit B

| Name | Position | Experience | Market Rate (per hour) | Requested Rate (per hour) |
|---|---|---|---|---|
| Alison Marshall | Partner | 20+ | $850-950 | $ 550.00 |
| Christopher Vergonis | Partner | 20+ | $775-925 | $ 550.00 |
| M. Carter DeLorme | Partner | 20+ | $ 925.00 | $ 550.00 |
| Kerri Ruttenberg | Partner | 20 | $ 925.00 | $ 550.00 |
| Michael Legg | Of Counsel | 16 | $ 800.00 | $ 550.00 |
| Peter Brabant | Associate | 13 | $575-675 | $ 350.00 |
| Greta Gingell | Associate | 6 | $ 575.00 | $ 350.00 |
| Meghann Dunlap Kang | Associate | 5 | $ 475.00 | $ 350.00 |
| Kristen Bamberger | Associate | 5 | $ 625.00 | $ 350.00 |
| Melissa Lim Patterson | Associate | 4 | $425-550 | $ 350.00 |
| Matthew Rubenstein | Associate | 3 | $ 425.00 | $ 350.00 |
| Joshua Kang | Associate | 2 | $ 400.00 | $ 350.00 |
| Nicholas Reaves | Associate | 2 | $ 425.00 | $ 350.00 |
| Priyanka Gupta | Associate | 2 | $ 425.00 | $ 350.00 |
| Christopher Pagliarella | Associate | 2 | $ 475.00 | $ 350.00 |
| Andres Salinas | Associate | 1 | $ 425.00 | $ 350.00 |
| Christopher Edelman | Associate | 1 | $400-425 | $ 350.00 |
| Nikki Edwards | Associate | 1 | $ 325.00 | $ 300.00 |
| Anthony Sampson | Legal Intern | N/A | $ 450.00 | $ 250.00 |
| Caleb Redmond | Legal Intern | N/A | $ 450.00 | $ 250.00 |
| Eric Hall | Legal Intern | N/A | $ 450.00 | $ 250.00 |
| John Cheretis | Legal Intern | N/A | $ 450.00 | $ 250.00 |
| Matthew Elgin | Legal Intern | N/A | $ 450.00 | $ 250.00 |
| Robert Herguner | Legal Intern | N/A | $ 450.00 | $ 250.00 |
| Stephen Hammer | Legal Intern | N/A | $ 450.00 | $ 250.00 |
| Yang Li | Legal Intern | N/A | $ 450.00 | $ 250.00 |
| Stephen Ferry | Litigation Support | N/A | $ 325.00 | $ 150.00 |
| Ryan Liddell | Paralegal | N/A | $ 325.00 | $ 150.00 |
| Sara Peterson | Litigation Support | N/A | $ 275.00 | $ 150.00 |
| Andrew James | Legal Assistant | N/A | $ 250.00 | $ 150.00 |

| | | | | |
|---|---|---|---|---|
| Thomas Polson, Jr. | Research Librarian | N/A | $   250.00 | $   150.00 |
| Todd Weaver | Research Librarian | N/A | $   250.00 | $   150.00 |
| Gerald Shipley | Legal Assistant | N/A | $225-250 | $   150.00 |
| Jan Paolo Gatchalian | Litigation Support | N/A | $   200.00 | $   125.00 |
| Merran Phillips | Imaging Services Assistant | N/A | $   150.00 | $   125.00 |

# Exhibit C



## Alison B. Marshall
*Partner*



### CONTACT

abmarshall@jonesday.com

Washington
(T) +1.202.879.7611
(F) +1.202.626.1700

### EDUCATION

University of Pennsylvania (J.D. cum laude 1984); Princeton University (A.B. cum laude 1981)

### BAR ADMISSIONS

Pennsylvania, Michigan, and District of Columbia; U.S. Supreme Court; U.S. Courts of Appeals for the Second, Third, Fourth, Sixth, Seventh, and Eleventh Circuits, and U.S. District Courts for District of Columbia, Maryland, Eastern District of Pennsylvania, Eastern District of Michigan, and Central District of Illinois

### CLERKSHIPS

Law Clerk to Judge Daniel H. Huyett 3rd, U.S. District Court, Eastern District of Pennsylvania (1984-1986)

## Profile

Alison Marshall is an active litigator who has extensive experience handling complex employment litigation matters including employment discrimination class actions, FLSA collective and state wage and hour class actions, and whistleblower claims. She also routinely counsels employers on pay equity and related compensation issues, class action waivers, OFCCP compliance, ADA compliance, early retirement programs, reorganizations and reductions in force, and sexual and racial harassment policies.

Alison's recent engagements include successfully representing several employers facing potential collective actions under the Age Discrimination in Employment Act challenging layoff and university hiring practices and guiding several companies through complex pay equity reviews. She is a frequent speaker on employment and civil rights issues and the author of a number of published articles on EEO issues. She is a member of the College of Labor and Employment Lawyers as well as a member of the Equal Employment Opportunity and the Employee Rights and Responsibilities Committees of the Labor and Employment Law Section of the American Bar Association.

Alison also maintains an active pro bono practice. She co-chairs Jones Day's Anti-Human Trafficking Task Force and recently supervised a team of associates who obtained a highly publicized jury verdict in the Eastern District of Virginia on behalf of a victim of severe trafficking. She also participates in global training programs on human trafficking issues, most recently in Arusha, Tanzania.

### EXPERIENCE

**Human trafficking victim prevails on claims under TVPA**
On July 31, 2017, a jury in the Eastern District of Virginia found in favor of Jones Day pro bono client Sarah Roe (a pseudonym) and awarded her $3 million dollars in compensatory and punitive damages on her claims under the Trafficking Victims Protection Act ("TVPA").

**R.J. Reynolds' victory in age discrimination case affirmed by Eleventh Circuit**

### EXPERIENCE HIGHLIGHTS

R.J. Reynolds' victory in age discrimination case affirmed by Eleventh Circuit

McDonald's defeats class certification and PAGA claims in statewide California class action wage and hour case

National Public Radio seeks advice on First Amendment, corporate, and labor matters

### AREAS OF FOCUS

Labor & Employment

Class Action Employment Litigation

Wage-Hour Litigation & Counseling

Single & Multiple Plaintiff Employment Litigation

Internal Investigations, Corporate Compliance Programs & Employee Misconduct

### HONORS & DISTINCTIONS

Fellow, College of Labor and Employment Lawyers

Named one of the Top 100 "Most Powerful Employment Attorneys" by *Human Resources Executive* (listed each year since 2012)

*Chambers USA: America's Leading Lawyers for Business* (listed each year since 2005)

*Washington DC Super Lawyers* (since 2007)

On October 5, 2016, the U.S. Court of Appeals for the Eleventh Circuit sitting en banc affirmed a district court's decision in favor of Jones Day client R.J. Reynolds Tobacco Company (RJRT), holding that disparate-impact hiring claims are unavailable under the Age Discrimination in Employment Act (ADEA), and that equitable tolling does not apply when an unsuccessful job applicant does nothing to pursue his claims until being contacted by a class-action lawyer several years after the statute of limitations has expired.

McDonald's defeats class certification and PAGA claims in statewide California class action wage and hour case

In January 2013, Plaintiff Maria Sanchez instituted her wage and hour class action lawsuit against Jones Day client McDonald's corporate owned stores in California under the California Code.

National Public Radio seeks advice on First Amendment, corporate, and labor matters

Jones Day is providing ongoing advice to National Public Radio, Inc. (NPR) in connection with First Amendment, labor and employment, intellectual property, and general corporate matters.

Senator Marco Rubio submits *amicus curiae* brief challenging dismissal of human trafficking claims

On behalf of Florida Senator Marco Rubio, Jones Day filed an *amicus curiae* brief in the U.S. Court of Appeals for the Fourth Circuit challenging the trial court's dismissal of a case brought under the Trafficking Victims Protection Act (TVPA) on statute of limitations grounds.

GE defends against putative nationwide class action alleging discrimination against women in executive pay and promotions

Jones Day represented General Electric Company in a nationwide putative class action, alleging discrimination against women in the executive band in pay and promotions.

IBM defends against putative nationwide age discrimination class action arising out of reductions-in-force

Jones Day represented International Business Machines Corporation ("IBM") in a putative collective action brought by 12 former IBM employees alleging discrimination under the Age Discrimination in Employment Act on behalf of upwards of 15,000 former employees over the age of 40 who were terminated in conjunction with reductions in force between 2001-2005.

Albertson's prevails in putative wage and hour class action brought by employees

Jones Day represented Albertson's in a putative wage and hour class action for a class of various front end grocery employees.

**Verizon defends against age discrimination claim brought by former employee in Southern District of NY**

Jones Day defended Verizon Communications, Inc. in age discrimination claim raised by former employee.

**Verizon defends against discrimination claims brought by former employee in District Court of NJ**

Jones Day defended Verizon Communications, Inc. against an individual employee lawsuit alleging national origin and disability discrimination, retaliation and state law claims.

**IBM settles FLSA and ERISA class action involving technical support workers' exempt status**

Jones Day represented International Business Machines ("IBM") in litigating and settling this lawsuit, which was filed in January 2006 on behalf of a putative class consisting of IBM's technical support workers nationwide.

**Albertson's wins dismissal of malicious prosecution action filed by the UFCW International**

Jones Day represented Albertson's, Inc. and successfully moved to dismiss a malicious prosecution action filed by the UFCW International against Albertson's pursuant to Section 301 of the Labor Management Relations Act.

**Albertson's resolves federal and state purported collective and class actions involving grocery managers' exempt status**

Jones Day represented Albertson's in the class settlement administration phase of this litigation.

**Sodexho settles nationwide race discrimination class action**

Jones Day was retained by Sodexho to serve as settlement counsel in this nationwide race discrimination class action after Judge Huvelle certified a class of approximately 3,400 African American employees.

**Ohio Casualty Corp defeats class certification in nationwide FLSA collective action challenging exempt status of claims adjusters**

Jones Day defended Ohio Casualty Corp. in a putative nationwide Fair Labor Standards Act ("FLSA") collective action in which the plaintiff alleged improper classification of claims adjusters as exempt employees under the FLSA.

**Sodexho prevails in putative age discrimination collective action by defeating provisional certification**

Jones Day successfully defeated provisional certification in putative age discrimination collective action for Sodexho Marriott Services, Inc.

**Florida Progress Corp. prevails in U.S. Supreme Court appeal involving Age**

Discrimination in Employment Act
Jones Day represented Florida Progress
Corporation in all aspects of this age
discrimination employment collective action.

Federated Department Stores wins dismissal
of claims that the mobility-disabled were
denied equal access to store merchandise
Jones Day defended Federated Department
Stores, Inc. in a pair of disability rights class
actions filed under Title III of the Americans
With Disabilities Act and Florida state law.

America Online wins summary judgment in
age and gender discrimination action
Jones Day represented America Online, Inc. in
an individual plaintiff action in which the
plaintiff was seeking the value of her unvested
stock options which was estimated to
be millions of dollars.

GM's summary judgment win in high-profile
sexual harassment case is affirmed by 4th
Circuit
Jones Day represented General Motors
Corporation in this individual action alleging
sexual harassment by a supervisor.

**PUBLICATIONS**

**August 2016**
Final Rule Implementing the Fair Pay and Safe
Workplaces Executive Order Released

**May 2015**
*Mach Mining, LLC v. EEOC*: Supreme Court
Holds that Courts May Engage in Limited
Review of EEOC Conciliation Efforts

**April 2015**
NLRB Accuses USPS of Failing to Bargain Data
Breach Response

**September 2014**
"Ban the Box": A Discussion of State and
Local Laws Restricting Inquiries into an
Applicant's Criminal History

**October 2013**
Expanding Compliance Obligations: What
Federal Contractors Need to Know About
OFCCP's New Disability and Veterans
Regulations

**August 2013**
Court Enters Judgment Against EEOC in
Criminal Background Check Case

**August 2013**

Employer Wellness Programs: What Financial
Incentives Are Permitted Under the Law?

**June 2013**

U.S. Supreme Court Clarifies Who Is a
Supervisor Under Title VII

**June 2013**

U.S. Supreme Court Imposes High Standard
on Title VII Retaliation Plaintiffs

**March 2013**

OFCCP Rescinds 2006 Compensation
Standards and Self-Audit Guidelines and
Replaces Them With Directive Calling for
Expansive Investigations

**December 2012**

EEOC Sets Its Priorities in Strategic
Enforcement Plan

**November 2012**

When to WARN? WARN Act Notice Amid the
Threat of Sequestration

**June 25, 2012**

Warding Off Discovery In Employment Class
Actions, *Employment Law360*

**May 2012**

EEOC Issues New Guidance on the Use of
Criminal Background Checks by Employers

**April 2012**

OFCCP Rescinds Directive on Jurisdiction Over
Health Care Providers

**February 6, 2012**

Who's A Federal Contractor? You Just Might
Be, *Law 360*

**Summer 2011**

EEOC Subpoena Power, *Employee Relations
Law Journal*  - PDF Only

**May 2011**
U.S. Supreme Court Finds FAA Preempts State Rule that Denied Enforcement of Class Action Waivers in Arbitration Agreements

**March 2011**
Supreme Court Rules That FLSA's Anti-Retaliation Provision Covers Oral Complaints

**March 2011**
Labor & Employment Alert: OFCCP Issues Active Case Enforcement Directive

**March 2011**
Supreme Court Rejects Employer-Friendly Formulation of "Cat's Paw" Defense

**January 2011**
Supreme Court Rules that Employee May Bring Title VII Retaliation Claim Based Upon Discrimination Charge Filed by Co-Employee

**May 2010**
Massachusetts District Court Finds Janitorial Franchisees are Employees, Not Independent Contractors

**November 12, 2009**
Wage and Hour Compliance: Key Issues Affecting the Healthcare Industry, American Hospital Association and American Society for Healthcare Human Resources Administration

**May 2009**
Getting It Right in Reductions in Force: How to Minimize Legal Risks, *Employee Benefit Plan Review*  - PDF Only

**January 2009**
ALERT: President Obama Signs First Bill: Lilly Ledbetter Fair Pay Act of 2009

**January 2009**
Significant Labor and Employment Initiatives of the Obama Administration and 111th Congress

**March 2006**
Who Is an Internet Applicant? Final Rule on

Recordkeeping for Government Contractors
Provides Some Guidance   📄

**January 2006**
   Supreme Court to Address Scope of Key Anti-
Discrimination Law   📄

**Summer 2003**
   U.S. Supreme Court Tackles Affirmative Action
in University Admissions: Will the Outcome
Affect Corporate Diversity Efforts? 29 *Employee
Relations Law Journal*

**Spring 2002**
*Robinson v. Metro-North*: Renewed Life for
Employment Discrimination Class Actions? 27
*Employee Relations Law Journal* 113

**Spring 2001**
   Eleventh Circuit's *Chapman* Decision:
Reiterating Deference to Employer's
Reasonableness, 26 *Employee Relations Law
Journal* 155

**Spring 2000**
   Eighteen Months After *Ellerth* and *Faragher*:
What Guidance Have the Lower Courts Provided
to Employers? 25 *Employee Relations Law
Journal* 109

**February 14, 2000**
   Learning to E-Manage, *Legal Times*

**Autumn 2000**
   Non-Competition Agreements: What Risks Do
Employers Face? 26 *Employee Relations Law
Journal* 113

**Summer 1999**
   'Same Actor' Evidence: What Weight Should It
Be Given? 25 *Employee Relations Law Journal*
109

**Spring 1999**
   Litigating Supervisor Sexual Harassment
Cases After *Ellerth* and *Faragher*: Issues and
Strategies for Employers, *Employee Relations
Law Journal*

**November 1998**
   Supervisor Hostile Environment Sexual

Harassment: Will Your Company Be Able To Establish The Affirmative Defense Announced By The United States Supreme Court Last Term, *The Metropolitan Corporate Counsel*

**Summer 1997**
  Title IX and Gender Discrimination in Athletics, *Employee Relations Law Journal*

**September 1999**
  Effective Antidiscrimination Programs May Limit Liability for Punitive Damages, coauthor, *Employment Law Strategist*

**July 28, 1999**
  Applying Agency Theory in Employment Discrimination Cases, coauthor, *New York Law Journal*

---

## SPEAKING ENGAGEMENTS

**June 7, 2016**
"Fair Pay" in California: Pushing the Pay Equity Envelope
Webinar

**April 28, 2016**
Pay Equity: Preparing for Increased Scrutiny
Webinar

**May 14-15, 2015**
2015 Health Care Labor & Employment Symposium
Washington, D.C.

**October 28, 2014**
OFCCP Webinar
Washington, D.C., Webinar

**October 28, 2014**
Expanding Federal Contractor Employment Obligations: President Obama's Recent Executive Orders and New OFCCP Requirements
Webinar

**May 1-2, 2014**
Jones Day 2014 Railway Labor Act Symposium

Washington, D.C.

**October 16, 2013**

Expanding Obligations: What Federal
Contractors Need to Know About the OFCCP's
New Policy Directions

Webinar


**April 9, 2013**

2013 Government Contractor Labor &
Employment Discussion Group

McLean, Virginia


**December 4, 2012**

The EEOC in President Obama's Second Term

Washington, D.C.


**June 7 - 8, 2012**

Jones Day 2012 Railway Labor Act Symposium

Washington, D.C.


**May 10, 2012**

2012 Hospitality Labor & Employment
Discussion Group

Chicago, Illinois


**April 13, 2011**

Executive Roundtable Series - Labor and
Employment: What Should Employers Expect in
2011?

Washington, D.C.


**March 16, 2010**

Executive Roundtable Series: Top Employment
Issues to Watch in 2010

Washington, D.C.


**January 5, 2010**

EEOC Investigations on the Rise: Proactive
Strategies to Respond to Discrimination
Investigations and Prevail in Claims, Strafford
CLE Webinars and Teleconferences

Webinar


**November 12, 2009**

Wage and Hour Compliance: Key Issues
Affecting the Healthcare Industry, American
Hospital Association and American Society for
Healthcare Human Resources Administration

National, Webinar

**June 2009**
2009 Labor & Employment Legislative and
Regulatory Briefing
New York, New York

**March 19, 2009**
Latest Developments in Labor and
Employment Legislation, Regulation and
Enforcement, Jones Day 2009 Labor &
Employment Legislative Briefing
Washington, D.C.

**November 5, 2008**
When EEOC Comes Knocking, Strafford
Publications Webinar
Washington, D.C.

**September 11, 2008**
Conducting Voir Dire: Tutorial, ABA Section of
Labor & Employment Law
Denver, Colorado

**April 24, 2008**
Employment Law Developments: ADA,
Religious Freedom, and New Potential Protected
Classes, Jones Day 2008 Labor & Employment
Legislative Briefing
Washington, D.C.

**March 3, 2008**
A View From The Equal Employment
Opportunity Commission and an Employment
Law Update, 2008 Health Care Labor &
Employment Symposium
Scottsdale, Arizona

**August 2, 2007**
Responding to and Preventing Retaliation
Claims
Washington, D.C.

**April 27, 2007**
Significant Recent EEO Decisions and Trends
New York, New York

**December 7-8, 2006**
27th Annual National Conference on
Developments in Employment Law,
Employment Law Conference
Washington, D.C.

**December 7, 2006**
  Harassment Law Update, The National
Employment Law Institute
Washington, D.C.

**December 5, 2006**
Labor & Employment Briefings: Electronic
Communications and Data: The Impact on
Employment Litigation
Chicago, Illinois

**April 6, 2006**
Manage With Care: Labor and Employment
Issues
Dallas, Texas

**December 9, 2004**
  Harassment Update, The National
Employment Law Institute
Washington, D.C.

**August 5, 2004**
  Significant Developments in Harassment and
Retaliation Law, The National Employment Law
Institute
Washington, D.C.

**February 3, 2004**
  Wage and Hour Class Actions, 9th Annual
Employment Practices Liability Insurance
Conference, American Conference Institute
New York, New York

**December 11, 2003**
  Privacy Claims in the Employment Context,
The National Employment Law Institute, 2002
Employment Law Update
Washington, D.C.

**September 21, 2000**
  Top Ten Employment Issues in the Electronic
Era, Law Seminars International, Northern
Virginia
Wyoming

**August 1999**
  Workplace Harassment and Discrimination in
the Electronic Era, The Electronic
Communications Employment Law Workshop
Seattle, Washington

**August 1998**
  Employment Class Actions in the Aftermath
of Texaco, ABA Conference
  Toronto, Ontario

Show Less »

# Exhibit D



## Christian G. Vergonis (Chris)
*Partner*



**CONTACT**

cvergonis@jonesday.com

**Washington**
(T) +1.202.879.3914
(F) +1.202.626.1700

**EDUCATION**
Harvard University (J.D. cum laude 1995; Supreme Court Editor, Harvard Law Review; Member of Winning Team, Ames Moot Court Competition; B.A. cum laude 1992)

**BAR ADMISSIONS**
New York and District of Columbia

**CLERKSHIPS**
Law Clerk to the Honorable J. Daniel Mahoney, U.S. Court of Appeals, Second Circuit (1995-1996)

## Profile

Chris Vergonis has more than 20 years of experience as a trial and appellate lawyer focusing on the representation of businesses and trade associations in constitutional, statutory, and regulatory litigation against the United States and other governmental entities. He has argued cases in the United States Supreme Court, the U.S. Courts of Appeals, and the federal district courts.

Chris recently prevailed before the Supreme Court in *Simmons v. Himmelreich*, a case concerning the circumstances under which the "judgment bar" of the Federal Tort Claims Act (FTCA) precludes a constitutional tort action against federal officers. Other recent undertakings include assisting clients in connection with rulemakings by the FDA and the CFPB; litigating a successful separation-of-powers challenge to the authority of the Public Company Accounting Oversight Board; challenging local labor and environmental regulations as pre-empted by federal law; assisting a foreign bank in a regulatory dispute with the U.S. Treasury Department; challenging commercial advertising restrictions under the First Amendment; and representing plaintiffs (including biotechnology and pharmaceutical companies) in lawsuits against the United States and its agencies under the Administrative Procedure Act (APA), the FTCA, and the U.S. Constitution.

Chris has written or coauthored several articles and white papers on constitutional law and statutory interpretation and previously served as the publications chair of the Administrative Law & Regulation Section of the Federalist Society.

## EXPERIENCE

Human trafficking victim prevails on claims under TVPA
On July 31, 2017, a jury in the Eastern District of Virginia found in favor of Jones Day pro bono client Sarah Roe (a pseudonym) and awarded her $3 million dollars in compensatory and punitive damages on her claims under the Trafficking Victims Protection Act ("TVPA").

Federal inmate obtains U.S. Supreme Court decision unanimously rejecting application of

**EXPERIENCE HIGHLIGHTS**

Federal inmate obtains U.S. Supreme Court decision unanimously rejecting application of FTCA "judgment bar" to Eighth Amendment *Bivens* suit

Free Enterprise Institute wins challenge of constitutionality of Public Company Accounting Oversight Board

Banco Delta Asia challenges Treasury Department's Section 311 designation under USA PATRIOT Act

**AREAS OF FOCUS**

Government Regulation

Business & Tort Litigation

Administrative & Agency Litigation

U.S. Court of Federal Claims Litigation

Financial Institutions Litigation & Regulation

**FTCA "judgment bar" to Eighth Amendment *Bivens* suit**
On June 6, 2016, the Supreme Court of the United States ruled unanimously in favor of Jones Day's client, a federal inmate named Walter Himmelreich, in a case involving the "judgment bar" of the Federal Tort Claims Act (FTCA).

**Free Enterprise Institute wins challenge of constitutionality of Public Company Accounting Oversight Board**
On June 28, 2010, the United States Supreme Court invalidated a key provision of the Sarbanes-Oxley Act of 2002, ruling in favor of Jones Day clients Free Enterprise Fund and Beckstead and Watts, LLP.

**Banco Delta Asia challenges Treasury Department's Section 311 designation under USA PATRIOT Act**
Jones Day represents Delta Asia Group, the owner of a Macau bank, in a challenge to the U.S. Treasury Department's designation of the bank as a financial institution of primary money laundering concern under Section 311 of the USA PATRIOT Act.

**Onyx prevails in ICC arbitrations claiming breach of representations and warranties for waste facility purchased in Mexico**
Jones Day represented Onyx S.A., a French subsidiary of Veolia Environnement involved in international waste management, with regard to a dispute that arose after it acquired a hazardous waste landfill in Mexico in 2000.

**Bivens Plaintiff obtains reinstatement of favorable panel opinion following remand by Supreme Court**
After a remand for reconsideration by the U.S. Supreme Court, a panel of the U.S. Court of Appeals for the District of Columbia reaffirmed its prior opinion in favor of Jones Day's client, William G. Moore, Jr.

**Individual plaintiffs prevail in landmark U.S. Supreme Court case interpreting supplemental jurisdiction statute**
Jones Day represented individual plaintiffs in this personal injury action raising the jurisdictional question whether the requirement that every plaintiff in a diversity case must separately satisfy the jurisdictional amount-in-controversy requirement survives the enactment of the supplemental jurisdiction statute, 28 U.S.C. § 1367.

**Texas Instruments wins favorable judgment in dispute over patent portfolio agreement**
Jones Day successfully defended Texas Instruments against a claim by Qualcomm seeking to forfeit its rights under a patent portfolio agreement.

**Bayer defends rubber chemicals antitrust class action litigation**
In connection with multiple, putative class action antitrust lawsuits filed in various federal

and state courts alleging price fixing and market allocation of rubber chemicals, Jones Day acted as national coordinating and trial counsel for Bayer AG and its affiliates.

Williams Power enters into commercial arbitration resulting from tolling agreement
Jones Day represented Williams Power Company (formerly Williams Energy Marketing & Trading Company) in a commercial arbitration resulting from a tolling agreement.

Washington Legal Foundation submits amicus brief on proper construction of the Alien Tort Statute
Jones Day assisted Washington Legal Foundation on its *amicus* brief on the proper construction of the Alien Tort Statute.

American ex-prisoner of war files amicus brief supporting petitioners Rasul et al. and al Odah et al.
In support of petitioners Rasul *et al.* and al Odah *et al.*, Jones Day represented a group of American ex-prisoners of war who had been captured and detained during World War II.

Pfizer wins on appeal Hatch-Waxman patent infringement action against generic drugmaker
Jones Day represented pharmaceutical manufacturer Pfizer, Inc. in the U.S. Court of Appeals for the Federal Circuit in a Hatch-Waxman Act patent infringement action against a generic drugmaker and obtained a reversal of an adverse judgment of noninfringement.

## PUBLICATIONS

**November 2016**

In the Eye of the Storm: The Constitutional, Regulatory, and Political Implications of *PHH v. CFPB*

**August 2016**

The CFPB's Debt Collection Proposals: What You Need To Know

**March 2009**

Possible Challenges to Retroactive Restrictions on Executive Compensation

**April 2008**

Massive, Unchecked Power by Design: The Unconstitutional Exercise of Executive Authority by the Public Company Accounting Oversight Board, *NYU Journal of Law and Business*  - PDF Only

**Fall 2005**

Supplemental Jurisdiction in Diversity-Only
Class Actions After *Exxon Mobil Corp. v.
Allapattah Services, Inc., Antitrust* Magazine,
American Bar Association  - PDF Only

**2002**

The Federalism Implications of International
Human Rights Law, a White Paper published by
THE FEDERALIST SOCIETY for Law and Public
Policy

**2002**

The Blocking of Terrorist-Related Assets Under
the International Emergency Economic Powers
Act, a White Paper published by THE
FEDERALIST SOCIETY for Law and Public Policy

Show Less »

# Exhibit E



## M. Carter DeLorme
*Partner*



**CONTACT**

cdelorme@jonesday.com

**Washington**

(T) +1.202.879.4643
(F) +1.202.626.1700

**EDUCATION**

Georgetown University (J.D. 1995);
University of Pennsylvania (B.A. in
History 1992)

**BAR ADMISSIONS**

District of Columbia, Virginia, U.S.
Courts of Appeals for the District of
Columbia and Fourth Circuits, and
U.S. District Courts for the District of
Columbia, Maryland, and Eastern
District of Virginia

### Profile

For more than 20 years, Carter DeLorme has defended companies in employment law matters, consistently crafting solutions to advance the client's objectives. Matters frequently involve issues of equal employment opportunity, wage and hour, trade secret, and restrictive covenant claims in federal and state courts and administrative agencies. In addition to his trial court experience, Carter has guided clients in unionized settings through collective bargaining and union campaigns. He has also tried important contract interpretation and employee discipline arbitrations. Carter is also the lead practitioner for the Boston Red Sox and Texas Rangers in player salary arbitration hearings.

Carter has represented a variety of national and local employers in various matters, including Bloomberg, Computer Sciences Corporation, MedStar Health, Phoenix Satellite Television (U.S.), Reynolds American, Inc., and Verizon. He also served as colead counsel in the 2011 Presidential Emergency Board hearings representing the National Railway Labor Conference.

Carter serves on Jones Day's Firmwide Diversity, Inclusion & Advancement Committee and is the immediate past chair. He is also a member of the Washington Office's Recruiting and Pro Bono Committees. Carter is the vice president of the St. Albans School Alumni Association Board, and he sits on the Diversity & Flexibility Alliance Advisory Council. From 2013-2015, Carter served as the chair of the Make-A-Wish Foundation of the Mid-Atlantic's Board of Directors. In 2012, Carter traveled with Lawyers Without Borders to Nairobi, Kenya to teach trial advocacy to more than 50 Kenyan prosecutors, defense attorneys, and magistrate judges.

**EXPERIENCE HIGHLIGHTS**

Manufacturer wins against claim of age discrimination

Paul PCS defeats union's first ever organizing campaign at charter school in District of Columbia

Red Sox victorious in their first salary arbitration to go to hearing since 2002

**AREAS OF FOCUS**

Labor & Employment

Noncompetition, Confidentiality, Trade Secret & Employee Raiding

Single & Multiple Plaintiff Employment Litigation

Class Action Employment Litigation

Collective Bargaining, Contract Enforcement & Union Organizing

**HONORS & DISTINCTIONS**

**Recognized in:**

*The Best Lawyers in America* (2018) for litigation — labor and employment

*Washington DC Super Lawyers* (2013-2016) for employment & labor

### EXPERIENCE

Human trafficking victim prevails on claims under TVPA
On July 31, 2017, a jury in the Eastern District of Virginia found in favor of Jones Day pro bono client Sarah Roe (a pseudonym) and awarded her $3 million dollars in compensatory and punitive damages on her claims under the Trafficking Victims Protection Act ("TVPA").

**Manufacturer wins against claim of age discrimination**

Jones Day represented a manufacturer in a lawsuit brought by a former employee alleging that he was terminated as a result of age discrimination.

**Paul PCS defeats union's first ever organizing campaign at charter school in District of Columbia**

Jones Day successfully represented Paul Public Charter School in the first union campaign waged by the American Federation of Teachers in the District of Columbia.

**Red Sox victorious in their first salary arbitration to go to hearing since 2002**

Jones Day successfully represented the Boston Red Sox for client Fenway Sports Group in a rare player arbitration salary dispute.

**Verizon obtains injunctive relief against unlawful union activity during seven-week strike**

Jones Day assisted Verizon Communications, Inc. during a seven-week strike (April 13-May 31, 2016) by members of the Communications Workers of America ("CWA") by obtaining injunctive relief from courts in New York State and the Commonwealth of Pennsylvania and advising daily on strike misconduct and other related issues throughout the Northeast and Mid-Atlantic regions.

**Bloomberg wins dismissal in well-publicized pregnancy discrimination case brought by EEOC**

Jones Day successfully defended Bloomberg, L.P. in a company-wide national and international discrimination and retaliation class action case brought by the Equal Employment Opportunity Commission (EEOC) that alleged that Bloomberg engaged in a pattern or practice of pregnancy discrimination by, among other things, reducing the pay of pregnant women and women who took maternity leave.

**Boca Pharmacal acquired by Endo Health for $225 million**

Jones Day advised Boca Life Science Holdings, LLC and Boca Pharmacal, LLC in regards to the sale of all the outstanding limited liability company membership interests of Boca Pharmacal, LLC to Generics International (US) Inc., an Endo Health Solutions' subsidiary, for $225 million in cash.

**Jones Day partners in Kenya work on Rule-of-Law pro bono projects**

Mike Ginsberg, a partner in the Pittsburgh Office of global law firm Jones Day, returned to Kenya this summer to continue his pro bono work with Lawyers Without Borders on Rule-of-Law projects.

**Court grants Make-A-Wish Foundation's motion for summary judgment dismissing all claims against charity and five individual**

defendants
Catherine Martens, a former President and
CEO of the Mid-Atlantic Chapter of the Make-
A-Wish Foundation sued the Make-A-Wish
Foundation of America and several individual
defendants after she was terminated for cause
in March 2010.

National Railway Labor Conference goes before
Presidential Emergency Board resulting in
major victory for rail industry
Jones Day was retained by the National
Railway Labor Conference in connection with
national multi-employer collective bargaining
on behalf of over 30 freight railroads, including
the four largest railroads in the United States:
Union Pacific, BNSF Railway, Norfolk Southern,
and CSX Transportation.

Verizon Communications sustains dismissal of
$15 million class action 4th Circuit
Jones Day successfully defended Verizon
Communications Inc. and its subsidiaries
against a proposed class action under the Fair
Labor Standards Act and Maryland and Virginia
state law seeking additional wages on behalf
of a class of clerks performing "force clerk
work."

MedStar Health and Washington Hospital
Center successfully negotiate first collective
bargaining agreement with National Nurses
Union
Jones Day represented the MedStar Health
System (MedStar) and its affiliate, the
Washington Hospital Center (WHC), in difficult
and prolonged negotiations for a new
collective bargaining agreement with the
National Nurses Union (NNU).

Medstar Health affiliate defeats union
restraining order and obtains dismissal in
mandatory vaccination case
Jones Day represented Washington Hospital
Center, an affiliate of Medstar Health, Inc., in
temporary restraining order proceedings
regarding the Hospital's policy of mandatory
vaccination against seasonal influenza.

Leading real estate developer wins landslide
victory in union election
Jones Day provided strategic labor relations
advice to a leading real estate developer
during campaign by union seeking to
represent multi-building and two-state unit of
building engineers.

## PUBLICATIONS

**February 2015**
  Minority Powerbrokers Q&A: Jones Day's
Carter DeLorme, *Law360*  - PDF Only  

**February 2014**
  KNF&T Staffing v. Muller - Social Media

Analysis, *E-Commerce Law Reports,* vol. 14, iss. 1

**June 2013**
U.S. Supreme Court Clarifies Who Is a Supervisor Under Title VII

**June 2013**
U.S. Supreme Court Imposes High Standard on Title VII Retaliation Plaintiffs

**April 2012**
Circuit Court Temporarily Enjoins NLRB's Mandatory Posting Rule

**May 2011**
Facebook, Twitter, and Social Media in the Workplace—Is The NLRB Your "Friend"?

---

**SPEAKING ENGAGEMENTS**

**November 10, 2017**
Federal Courts and the National Labor Relations Act - ABA Section of Labor and Employment Law, 11th Annual Labor and Employment Law Conference
Washington D.C.

**October 24, 2017**
"Reorienting Title VII: The Current State of Sexual Orientation Case Law" - D.C. Bar Changing Currents in Employment Law 2017
Washington D.C.

**April 28, 2017**
Labor & Employment Law Update - 2017 National Employment Law Council, 22nd Annual Labor & Employment Law Conference
Denver, Colorado

**November 17, 2016**
2016 Health Care Labor & Employment Symposium - Post Election Conference: What's Next?
Washington, D.C.

**April 21, 2016**
Labor and Employment Law Update - National Employment Law Council, 21st Annual Labor and Employment Law Conference
Orlando, Florida

**October 20, 2015**
The 800-Pound Gorilla: Working with and against the Government in Employment Litigation, D.C. Bar Changing Currents in Employment Law 2015
Washington, D.C.

**May 14-15, 2015**
2015 Health Care Labor & Employment Symposium
Washington, D.C.

**October 21, 2014**
Avoiding Litigation Without Giving up the Farm: Settlement Strategies, Negotiations, and Concerns in the 21st Century, D.C. Bar Changing Currents in Employment Law 2014
Washington, D.C.

**April 23, 2014**
Social Media Misuse in the Workplace: Privacy, Mobility, and Best Practices, National Employment Law Council 19th Annual Conference
San Francisco, California

**October 16, 2013**
Recent Trends and Developments: Current Trends in Trade Secret Litigation, D.C. Bar Changing Currents in Employment Law 2013
Washington, D.C.

**June 17, 2013**
Stop Thief - How and When to Use Restrictive Covenants and Trade Secret Laws to Protect Your Company, SHRM 2013 Annual Conference

Chicago, Illinois

**April 24, 2013**
The Aftermath of Noel Canning - What Now? 2013 National Employment Law Council Annual Conference
Houston, Texas

**April 9, 2013**
2013 Government Contractor Labor & Employment Discussion Group
McLean, Virginia

**October 16, 2012**
D.C. Bar Changing Currents In Employment
Law 2012: Recent enforcement priorities at
EEOC and DOL (including discrimination against
the long-term unemployed, criminal
background checks, credit checks, and
immigration status)
Washington, D.C.

**June 7 - 8, 2012**
Jones Day 2012 Railway Labor Act Symposium

Washington, D.C.

**November 2, 2011**
A Primer on Major League Baseball Salary
Arbitration, Robert H. Smith School of Business
at the University of Maryland
College Park, Maryland

**June 22, 2011**
EEOC's Final ADAAA Regulations: Practical
Implications for Employers and their Counsel
Webinar

**April 13, 2011**
Executive Roundtable Series - Labor and
Employment: What Should Employers Expect in
2011?
Washington, D.C.

**April 12, 2011**
Jones Day Railway Labor Act Symposium
Washington, D.C.

**March 7, 2011**
Social Media and Labor & Employment
Issues, 2011 Health Car Labor & Employment
Symposium
Scottsdale, Arizona

**March 9, 2010**
Independent Contractor Issues for Healthcare
Providers - A Legal Update, 2010 Health Care
Labor & Employment Symposium
Scottsdale, Arizona

**December 17, 2009**
Blogging On and Off the Clock: What's Legal;
What's Not
Webinar

**September 30, 2009**
   Employee Blogging: The Emerging Litigation
Threat - Strategies to Avoid Direct and
Vicarious Litigation Liability
   Webinar

**April 6, 2009**
   Lawyer and Consultant Perspectives on
Working Effectively and Efficiently with
Testifying and Consulting Experts, Law
Seminars International Litigating Employment
Class Action Conference
   Washington, D.C.

**March 19, 2009**
   Latest Developments in Labor and
Employment Legislation, Regulation and
Enforcement, Jones Day 2009 Labor &
Employment Legislative Briefing
   Washington, D.C.

**March 4, 2009**
   Employment Law Update: The Start of a New
Era, 2009 Health Care Labor & Employment
Symposium
   Scottsdale, Arizona

Show Less »

# Exhibit F



## Melissa Lim Patterson
*Associate*



### CONTACT

mlim@jonesday.com

**Washington**
(T) +1.202.879.4271
(F) +1.202.626.1700

### EDUCATION

American University (J.D. summa cum
laude 2013; Order of the Coif; Editor-
in-Chief, Administrative Law Review;
Moot Court Honor Society); University
of Arizona (B.A. in Journalism cum
laude 2009)

### BAR ADMISSIONS

District of Columbia, Maryland, and
U.S. District Court for the District of
Columbia

### CLERKSHIPS

Law Clerk to Chief Judge Richard W.
Roberts, U.S. District Court, District of
Columbia (2013-2014) and judicial
intern to Chief Judge Deborah
Chasanow, U.S. District Court, District
of Maryland (Spring 2012)

### GOVERNMENT SERVICE

Intern, United States Department of
Justice, Civil Division, Aviation and
Admiralty Litigation Section (Summer
2011)

## Profile

Melissa Lim Patterson is a litigator with
experience in complex commercial litigation,
primarily in the field of antitrust. She
represents multinational companies in a civil
litigation including on matters related to
allegations of bid-rigging, price-fixing, and
market allocation, as well as clients in
antitrust merger litigations. Melissa also has
experience defending allegations of antitrust
violations premised on the alleged misuse of
intellectual property rights or the regulatory
approval processes to extend market
exclusivity for brand name drugs. In her
practice, Melissa has extensive experience
with electronic discovery, including experience
with predictive coding technology.

Melissa maintains an active pro bono practice,
including work with the D.C. Bar Advice and
Referral Clinic. She has represented several
clients before federal and state courts in their
immigration matters, particularly with respect
to seeking SIJS status, as well as in criminal
proceedings in D.C. Superior court. Currently,
Melissa is representing a victim of human
trafficking pursuing a civil claim against the
perpetrator in federal district court.

### EXPERIENCE HIGHLIGHTS

Human trafficking
victim prevails on
claims under TVPA

Yazaki defends against
automotive wire
harness antitrust class
actions

### AREAS OF FOCUS

Business & Tort
Litigation

### EXPERIENCE

**Human trafficking victim prevails on claims
under TVPA**
On July 31, 2017, a jury in the Eastern District
of Virginia found in favor of Jones Day pro
bono client Sarah Roe (a pseudonym) and
awarded her $3 million dollars in
compensatory and punitive damages on her
claims under the Trafficking Victims Protection
Act ("TVPA").

**Special Immigrant Juvenile Status granted to
El Salvadoran child**
Jones Day successfully represented a juvenile
client in his petition for Special Immigrant
Juvenile Status, which is available for children
who have been abused, abandoned or
neglected in their home country and it is not in
their best interest to be returned there.

**Yazaki defends against automotive wire
harness antitrust class actions**
Jones Day represents Yazaki North America
and Yazaki Corporation in connection with
numerous antitrust class action complaints

alleging that Yazaki and other auto parts
manufacturers violated the Sherman Act by
engaging in bid-rigging and price-fixing in
sales of automotive wire harnesses and
related products.

Show Less »